UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

ELIZABETH CHALKER, individually,
and on behalf of all others similarly
situated who consent to their inclusion in a
collective action,

        Plaintiff,

v.

                                    Case No. 8:12-cv-02755-23TBM

BURLINGTON COAT FACTORY OF
FLORIDA, LLC and BURLINGTON
COAT FACTORY WAREHOUSE
CORPORATION, d/b/a BURLINGTON
COAT FACTORY,

        Defendants.
_____/

## DECLARATION OF JAMES CONNOLLY

    1.    I am over the age of 18 and fully competent to make this Declaration, which is based upon my personal knowledge.

    2.    I have been employed by Burlington Coat Factory since April 2010 as the Senior Vice President for Asset Protection. In this position, I oversee and have responsibility for BCF's entire loss prevention function. My responsibilities include formulating corporate policies and practices applicable to loss prevention employees. As such, I have first-hand knowledge of such policies and practices.

    3.    BCF currently operates over 500 retail stores in 44 states and Puerto Rico that sell apparel, housewares, and limited furniture items. Operationally, these stores are divided into 5 geographic Territories that include a total of 30 geographic Regions. (Prior to April 2011, BCF was divided into 4 Territories that included a total of 20 Regions.) On average, each Region

**ATTACHMENT A**

consists of approximately 16 to 20 stores.  I have personally visited 250+ BCF stores, including stores in every Region in which BCF does business.

4.    Each BCF store is a not a "mirror image" of each other in terms of "management, policies, merchandise, and layout."  As most of BCF's stores are in leased space, and have not been built to any standardized specification, there is a wide divergence of locations, sizes, and physical layouts of each store. BCF stores are housed in quarters ranging from free-standing buildings, to anchor stores in malls, to buildings in strip shopping centers.  For example, Store 525 in Fargo, North Dakota is in a free-standing building, Store 371 in Bradenton, Florida is in a strip shopping center, and Store 835 in New York City, NY (Union Square) is in a multi-storied building in which BCF shares a receiving dock with other building tenants.

5.    Given the space limitations in some of the stores and regional consumer preferences, BCF's stores do not all have the same departments.  Store 2 in Milwaukee, WI and Store 235 in Philadelphia, PA have both a Baby Depot department and a Home Decor department; Store 599 in Chambersburg, PA and Store 7 in Clifton Heights, PA have neither department. The stores also do not all carry the same merchandise, not only because of the differences in departments and regional preferences, but because BCF opportunistically acquires products in the marketplace.  Thus, the same merchandise is not necessarily available for each store.  Additionally the merchandise assortment is determined based on the location of the stores. Stores in Florida or Arizona would not have the same merchandise as those stores in Maine or Minnesota.

6.    BCF's stores range in annual sales volume from approximately $4 million to over $30 million. As staffing in the stores is based in large part on the stores' sales volume and store needs, there is a significant variation in the number of employees in each store – generally

2

between 30 and 120 people.  (BCF employs upwards of 30,000 employees in total.)  Given these variations, the stores cannot, and do not, all operate in the same manner.

7.      BCF stores have vastly differing locales and customer bases, ranging from urban to suburban to rural.  The differences in locales result in certain stores having differing staffing needs, such as stores in some neighborhoods facing more theft issues than others.

8.      Since June 2011, in-store management has consisted of a Store Manager, Customer Service/Logistics Manager, Merchandising Managers, and, in some stores, a Loss Prevention Manager and/or Receiving Manager.  Higher sales volume stores may have more than 2 Merchandising Managers.   Lower volume stores may have 2 or fewer Merchandising Managers, and may have to rely more often on "alternative key holders," such as Customer Services Supervisors, to help manage the store.  These individuals directly supervise the store's Sales Associates, who work under functional titles such as Men's Wear Specialists.  [A true and accurate copy of the Sales Associate job description is attached hereto as Exhibit 1.]  Prior to June 2011, in-store management consisted of a Store Manager, Operations Assistant Store Manager, Merchandising Assistant Store Manager, and multiple Area Managers.  During both periods of time, the Store Managers have reported directly to a Regional Vice President for each Region, which is different than the loss prevention supervisory chain.

9.      BCF employs Loss Prevention Associates ("LPAs") in many, but not all, of its stores.  The LPAs are primarily responsible for matters in the area of safety, inventory shortage, and theft, such as: conducting surveillance to detect and apprehend shoplifters or Associates involved in theft, conducting routine inspections and audits of the store to maintain physical security and protection of assets, monitoring closed circuit television systems, enforcing company standards as they relate to security and safety procedures, and conducting safety

inspections.  At any given time, BCF has 1,000 or more LPAs on payroll, including part-time and seasonal employees.  Since January 2010, BCF has employed 3,000 or more individuals in the LPA classification.

10.     Since approximately August 2010, the LPAs have been directly supervised by Regional Loss Prevention Managers ("RLPM") in each region, who oversee all of the LPAs within the stores in their Regions.  The RLPMs report to a Director of Loss Prevention for each Territory, who, in turn, report to me.  Prior to that time, the LPAs, like the Sales Associates, were directly supervised by in-store management.  As the RLPMs cannot be in all of the stores under their umbrella at the same time, store management still provides a limited level of day-to-day oversight of the LPAs in partnership with the RLPMs (for example, they cannot terminate an LPA without the RLPM's and Human Resources approval).  BCF also employs, at times, Loss Prevention Managers in its larger stores.  Currently there is a Loss Prevention Manager in Store 835 in New York City, NY.  Loss Prevention Managers have the same responsibilities as RLPMs, except only for the store to which they are assigned.  The LPAs in those stores directly report to the Loss Prevention Manager.

11.     To assist the RLPMs, since 2011, BCF has employed Loss Prevention ("LP") Supervisors who also report to the RLPMs.  LP Supervisors and LPAs work under separate job descriptions that I created.  [True and accurate copies of these job descriptions are attached hereto as Exhibits 2 and 3.]  In addition to the regular loss prevention duties, the LP Supervisors are assigned multiple stores (in addition to their "home" stores), and they travel to and from these stores to assist the RLPMs in the supervision of LPAs in areas such as scheduling, coaching, training, conducting investigations, and audits.  The LP Supervisors are required to travel between stores, and work at stores other than their home stores, as part of their job

functions.  The time spent by LP Supervisors traveling to and working at other stores could range from a few hours per week to the entire week.

12.    Since 2010, LPAs and LP Supervisors have been paid through a loss prevention payroll, administered on a store level by the RLPMs, which is separate from the payroll for the other store employees, which is administered by the Store Manager.  (Prior to then, the LPAs were part of the stores' payroll administered by the Store Managers.)  More specifically, the RLPMs receive an annual budget of loss prevention hours for each individual store in their Region, which they are responsible for administering.  I create the loss prevention budgets for the individual stores, which differ based on factors such as the store's sales volume and loss history – not every store is allotted the same number of loss prevention hours, and some store are allotted none.

13.    BCF currently uses a computer program called BEST to generate weekly schedules for the LPAs and LP Supervisors based on an algorithm that accounts for factors such as budgeted hours, store needs, and employee availability.  As such, the loss prevention schedules are unique for each store.  And, due to a variety of factors, an individual LPA's schedule usually varies from week-to-week – LPAs do not work static schedules.  Further, especially in the case of part-timers, the number of hours an LPA is scheduled can vary significantly from week-to-week.  Thus, an LPA can be scheduled for 20 hours one week and 30+ hours the next week.  The RLPMs, and Store Managers in partnership with the RLPMs, have the authority to adjust LPAs' schedules as needed.

14.    After the stores close to the public, the stores need to be recovered and prepared for the next day, etc.  Thus, Managers and Sales Associates are often scheduled to work for a period of up to an hour after the store closes to the public, and can only leave once all of the

closing duties are completed. There is no policy that requires LPAs to wait until the Managers and Sales Associates are ready to leave and be the last employee to exit the store on the closing shift. Instead, LPAs are supposed to leave as dictated by their schedules, even if the Manager and Sales Associates are still working. To the extent that an LPA is required to stay until the Manager and Sales Associates are ready to leave, that is a decision made by the RLPM in conjunction with the Store Manager, on a store-by-store basis, as part of the scheduling process.

15.     BCF does not have a policy or practice of limiting LPAs or LP Supervisors to a maximum of 3 hours for court appearances even if their court appearances take longer. LPAs and LP Supervisors are supposed to be paid for the actual time they spent in court.

16.     BCF does not have a policy or authorized practice of limiting LP Supervisors' pay for travel time to the time shown in MapQuest or Google Maps. LP Supervisors are supposed to be paid for the actual time they spent traveling for BCF.

17.     BCF uses an electronic timekeeping system for tracking employees' hours worked. As part of this system, each LPA and LP Supervisor is issued a magnetic time card. The LPAs and LP Supervisors are required to swipe their cards through the card readers located in their stores to record the time they start and end their shifts as well as their time in and out from their meal breaks. If an LPA or LP Supervisor misses a swipe, or performs work before or after swiping, he or she is required to complete and sign an edit form that provides the missing information, which store management then enters into the electronic timekeeping system. Edit forms are also used by the LP Supervisors to account for their time traveling between stores, and are used as needed to account for time spent working in stores other than their home stores. Store management can enter and edit time information in the electronic timekeeping system; RLPMs cannot.

18.     The electronic time swipes and edit form information are used to determine the LPAs' and LP Supervisors' weekly pay, including any overtime payment. Until recently, at the end of each week, the electronic time swipes were printed out on a timesheet, which identifies actual swipe times as modified by the edit forms. The LPAs and LP Supervisors were required to review the information and verify its accuracy by signing the timesheets. Employees who believe their timesheets are inaccurate are instructed to notify their Human Resources Manager accordingly. Upon review of BCF's records, Plaintiff and most of the opt-ins signed timesheets verifying their accuracy. [True and accurate copies of a sampling of the signed timesheets are attached hereto as Exhibit 4.]

19.     BCF has memorialized its timekeeping requirements in BCF's Associate Handbook, as follows:

> All associates are required to record their daily attendance and hours of work on a time clock. You must accurately record the time you begin and end work, as well as the beginning and ending time of each rest break and meal period. You must also record the beginning and ending time of any split shift or departure from work for personal reasons. Working off the clock or continuing to work after clocking out is prohibited by law.

[True and accurate copies of excerpts from the BCF Associate Handbook are attached hereto as Exhibit 5.] BCF does not condone or allow violations of this policy.

20.     BCF treats its LPAs and LP Supervisors as hourly, overtime eligible employees. LPAs and LP Supervisors who work overtime are paid (compensatory time in lieu of pay is not allowed) as memorialized in BCF's Associate Handbook as follows:

> Overtime compensation is paid to all associates who are not exempt from federal and state wage/hour restrictions. Overtime compensation will be paid at 1½ times your regular rate of pay for all hours worked during the pay week in excess of 40 hours. Overtime pay is based on actual hours worked. Time off for sick leave, vacation leave, holidays or leave of absence will not be considered hours worked for purposes of performing overtime calculations (these rules may vary according to certain state laws).

[See Exhibit 5, hereto.] BCF does not condone or allow violations of this policy.

21.     Also not considered hours worked for overtime are the LPAs' and LP Supervisors' meal breaks. LPAs and LP Supervisors who work a shift of 6 hours or longer are generally required to take a 30 minute unpaid meal break (some states, like California, have different rules for meal breaks based on State law). Unlike other associates, LPAs and LP Supervisors decide when they are going to take their meal breaks – they are not told when they have to go on break; they just let a Manager know they are going. Pursuant to BCF policy, LPAs and LP Supervisors are required to "refrain from all active work responsibilities during meal periods." LPAs and LP Supervisors are not required under BCF policy or authorized practice to record a meal break if they were unable to take one. If they swipe out for a meal break, but are then required to perform work, they are supposed to complete an edit form.

22.     I have worked in the retail industry for the last 30 years, and I am generally familiar with practices in the industry. Like most retailers, BCF tries to control its overtime costs. As such, BCF's Associate Handbook provides that:

> All overtime work must be pre-approved by your supervisor!  Failure to receive prior authorization from your supervisor before you work overtime may result in corrective action.

While BCF's policy places limitations on employees working overtime, neither BCF policy nor practice prohibits LPAs or LP Supervisors who actually work overtime from recording their overtime hours and/or being paid overtime. RLPMs have the authority to approve overtime where it is required by business needs, and do so in practice. This is evident as in Retail Year 2011, LPAs and LP Supervisors worked and were paid nearly 14,000 hours of overtime. That number increased to over 15,000 hours in Retail Year 2012. Despite these considerable number of loss prevention overtime hours, I am aware of only one case in which an LPA received formal

discipline for working unauthorized overtime (repeatedly despite warning). The LPA was paid for the overtime even though it was not authorized.

23.     Upon review of BCF's payroll records, Plaintiff and all of the opt-in Plaintiffs each worked, recorded, and received overtime pay under either the FLSA or applicable State law (e.g., daily overtime in California) while serving as LPAs or LP Supervisors. [True and accurate copies of the payroll records maintained by BCF are attached hereto as Exhibit 6.] For example, Kruzicki recorded, and was paid for working overtime in 30 of the 49 weeks (61%) she worked for BCF.

24.     Based on the allegations in their Declarations, opt-ins Frausto and Ball worked in the same Region as each other and reported to the same RLPM. Based on the allegations in their Declarations, opt-ins Jackson and Mills worked in the same Region as each other and reported to the same RLPM.

## VERIFICATION

Pursuant to 28 U.S.C. §1746, I hereby declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June 10, 2013.

JAMES CONNOLLY

9



## SALES ASSOCIATE

**Reports To:**    Merchandise Manager

**GENERAL PURPOSE OF POSITION:**
As part of the sales team, the Sales Associate will assist in the execution of merchandising and operational functions to Company Standards.  This individual will provide outstanding customer service to our customers, drive the sales and profitability of the store, and safeguard company assets.

**FOCUS OF POSITION:**
- Positively demonstrate the company's Core Values by developing trust and respect among peers and management, working in teams and partnering with others through collaborative work ethics, and driving business results by placing a high priority on detail and accuracy to successfully complete all tasks
- Deliver excellent customer service and demonstrate a high degree of professionalism

**RESPONSIBILITIES:**
- Provide a friendly environment, which includes greeting and acknowledging every customer, maintaining solid product knowledge and all other aspects of customer service
- Maintain an awareness of all promotions and advertisements
- Assist in floor moves, merchandising, display maintenance, and housekeeping
- Assist in processing and replenishing merchandise and monitoring floor stock
- Aid customers in locating merchandise
- Communicate customer requests to management
- Assist in completing price changes as a member of the mark-down team
- Participate in year-end inventory and cycle counts
- Assist in ringing up sales at registers and/or bagging merchandise
- Any other tasks as assigned from time to time by any manager

**SKILLS AND COMPETENCIES:**
- Ability to provide outstanding customer service
- Ability to process information/merchandise through register system
- Ability to maintain consistent merchandising standards
- Ability to follow through on projects in a timely manner with minimal supervision
- Ability to adjust priorities and manage time wisely in a fast-paced environment
- Ability to function effectively in a team environment
- Ability to communicate in a clear, concise, understandable manner, and listen attentively to others
- Ability to read, count, and write to accurately complete all documentation
- Ability to operate all equipment necessary to perform the job
- Ability to stand for extended periods, and to move and handle merchandise, which entails lifting, and perform all functions as set forth above

**REQUIREMENTS:**
- Previous retail sales experience within a Big Box or Specialty environment preferred
- Availability to meet minimum scheduling requirements as set forth by the company
- Strong interpersonal, communication, organization and follow-through skills

Last Revised: 2/5/2013

**EXHIBIT 1**



## Position Description

| Title:  Loss Prevention Supervisor | Job Code: |
|---|---|
| Department: Loss Prevention | Band/Level |
| Division | FLSA: |
| Reports To:  Regional Loss Prevention Manager | Date: |

**Position Summary:**

The Loss Prevention Supervisor is responsible for executing and directing the company's Loss Prevention, Shortage Control and Safety programs at the store level.  Responsible for supervising the stores Loss Prevention Associates in monitoring the physical protection and safety standards for the store's merchandise, physical structure, customers and associates.  Act as a deterrent to individuals involved in dishonest activity and if necessary make an apprehension as required.  Detect report and resolve matters in the area of safety, inventory shortage, cash handling and theft, and for providing customer service as per company standards.

**Duties and Responsibilities:**

- Positively demonstrate the company's Core Values by developing trust and respect among peers and management, working in teams and partnering with others through collaborative work ethics, and driving business results by placing a high priority on detail and accuracy to successfully complete all tasks
- Deliver excellent customer service and demonstrate a high degree of professionalism
- Coach, and train Loss Prevention Associates in the execution of the company's Loss Prevention program.  Display leadership in delivering expected results.

| Major Duties and Responsibilities | Percentage of Time Spent |
|---|---|
| <ul><li>At the direction of the store's Regional Loss Prevention Manager and Store Manager, supervise and direct a single or multiple store's Loss Prevention Associates in the execution of the company's Loss Prevention program.</li><li></li><li>Assist in the recruitment and training of new Loss Prevention Associates.</li><li>Supervise and execute all required audits and reporting of Shortage Control and Loss Prevention programs.</li><li>Assist Store Management in identifying issues and problems that directly impact Shortage and lead the store's team in corrective actions.</li><li>At the direction of the Regional Loss Prevention Manager lead the store's Internal Investigation program.</li><li>Patrol the store and stand at assigned locations in Burlington Coat Factory Loss Prevention Uniform jacket to create a professional and demonstrative visible Security presentation to Customers and Associates</li><li>Detect and deter individuals involved in dishonest or illicit activity in the store.  The physical detention of individuals responsible for shoplifting is required as necessary.</li><li>Investigate and resolve internal theft cases at the direction of  Loss Prevention Management</li></ul> | |

**EXHIBIT 2**

- Conduct routine inspections of the facility to maintain physical security and protection of assets
- Monitor closed circuit television systems, if applicable
- Complete required audits and inspections and provide accurate documentation of results.
- Represent Burlington Coat Factory in court proceedings associated with Loss Prevention apprehensions and investigations when necessary.
- Enforce company standards as they relate to security and safety procedures
- Participate in the training of new hire associates in matters of loss prevention and safety procedures.
- Conduct safety inspections and communicate hazards to key holder on duty
- Ensure physical security by controlling access of associates and visitors
- Lead the stores Safety Program in cooperation with Store Management.
- Execute directives as assigned by Regional Loss Prevention Manager or Store Management.
- Build Partnerships with Management Teams in assigned stores.
- Ability to take on additional responsibilities for within the Region for  Audits, Investigations, Safety-Crisis Response, Operations, Team, and or Technology
- Develop professional relationships with Local Law Enforcement and Retail LP Coalition Meetings

**Supervision:**

Number of employees supervised:      1 - 5     Direct:    1- 5          Indirect:

List the job title of the positions supervised:  Loss Prevention Associates

**Scope and Impact:**

Loss Prevention Associates in monitoring the physical protection and safety standards for the store's merchandise, physical structure, customers and associates.  Act as a deterrent to individuals involved in dishonest activity and if necessary make an apprehension as required.  Detect report and resolve matters in the area of safety, inventory shortage, cash handling and theft, and for providing customer service as per company standards.  Deliver a store inventory shortage at or better than plan.

**Education and Qualifications:**
- 2 - 5 Year Experience in Retail Loss Prevention.
- Successfully complete background verification (pre-employment)
- Reliable means of Transportation.
- Ability to stand and patrol store for extended periods of time.
- Ability to Supervise 2 or more store LP Teams
- Availability to meet minimum scheduling requirements as set forth by the company.
- Strong interpersonal, communication, organization and follow-through skills

**Education:**

**Licenses/Certification/Registration:**
Wicklander & Zulawski Interview Training Seminar(s) a plus

**Experience:**
Minimum 2- 5 year of experience in retail loss prevention.

**Skills and Abilities:**
- Ability to provide outstanding customer service
- Ability to communicate effectively, both written and verbal.
- Ability to trouble-shoot basic knowledge of CCTV Camera Equipment.
- Ability to solve problems in a business professional setting.
- Ability to execute assigned responsibilities in difficult and stressful situations.
- Ability to maintain a fair, consistent set of standards, using judgment and discretion and adhere to all company and department policies and procedures.
- Ability to communicate in a clear, concise, understandable manner, and listen attentively to others
- Ability to operate all equipment necessary to perform the job
- Ability to stand for extended periods, and to move and handle merchandise, which entails lifting, and perform all functions as set forth above.

**Physical Requirements:**  (List any physical requirements/demands of the job such as standing, sitting, lifting, traveling, etc.)

- Local travel may be required.

**Signatures:**

| _____ | _____ | _____ |
| Hiring Manager | Department Head | Compensation |

**Disclaimer:**  The above position description is meant to describe the general nature and level of work being performed; it is not intended to be construed as an exhaustive list of all responsibilities, duties and skills required for the position. As such, the incumbent may perform other duties and responsibilities as required.



# LOSS PREVENTION ASSOCIATE

**Reports To:**    Regional Loss Prevention Manager

**GENERAL PURPOSE OF POSITION:**
The Loss Prevention Associate is responsible for detecting, reporting and resolving matters in the area of safety, inventory shortage, cash handling and theft, and for providing customer service as per company standards.

**FOCUS OF POSITION:**
- Positively demonstrate the company's Core Values by developing trust and respect among peers and management, working in teams and partnering with others through collaborative work ethics, and driving business results by placing a high priority on detail and accuracy to successfully complete all tasks
- Deliver excellent customer service and demonstrate a high degree of professionalism

**RESPONSIBILITIES:**
- Deliver excellent customer service and demonstrate a high degree of professionalism
- Conduct surveillance to detect and apprehend shoplifters
- Conduct routine inspections of the facility to maintain physical security and protection of assets
- Monitor closed circuit television systems, if applicable
- Enforce company standards as they relate to security and safety procedures
- Participate in the training of new hire associates in matters of loss prevention
- Conduct safety inspections and communicate hazards to key holder on duty
- Ensure physical security by controlling access of associates and visitors, along with maintaining visitor control log
- Participate in the store's loss prevention and safety programs
- Any other tasks as assigned from time to time by any manager

**SKILLS AND COMPETENCIES:**
- Ability to provide outstanding customer service
- Ability to handle difficult situations with diplomacy
- Ability to perceive situations accurately
- Ability to maintain a fair, consistent set of standards, using judgment and discretion
- Ability to maintain records and documentation
- Ability to communicate in a clear, concise, understandable manner, and listen attentively to others
- Ability to operate all equipment necessary to perform the job
- Ability to stand for extended periods, and to move and handle merchandise, which entails lifting, and perform all functions as set forth above

**REQUIREMENTS:**
- Law enforcement background preferred
- Availability to meet minimum scheduling requirements as set forth by the company
- Strong interpersonal, communication, organization and follow-through skills

Last Revised: 2/5/2013

**EXHIBIT 3**

**Associate: BURROW, LYNNE (286166)**
**Start Date: 7/8/2012 Sun**
**End Date: 7/14/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 7/8/2012 Sun | 08:25 | 13:44 | | | | | | | | |
| 7/9/2012 Mon | | | | | | | | | | |
| 7/10/2012 Tue | | | | | | | | | | |
| 7/11/2012 Wed | 12:47 | 18:06 | | | | | | | | |
| 7/12/2012 Thu | 16:29 | 22:07 | | | | | | | | |
| 7/13/2012 Fri | 09:51 | 15:23 | | | | | | | | |
| 7/14/2012 Sat | 09:45 | 15:00 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 7/8/2012 Sun | | | | | | | | | 5.32 |
| 7/9/2012 Mon | | | | | | | | | |
| 7/10/2012 Tue | | | | | | | | | |
| 7/11/2012 Wed | | | | | | | | | 5.32 |
| 7/12/2012 Thu | | | | | | | | | 5.63 |
| 7/13/2012 Fri | | | | | | | | | 5.53 |
| 7/14/2012 Sat | | | | | | | | | 5.25 |

| Time Code | Units |
|-----------|-------|
| LE | 1.27 |
| WRK | 27.05 |

| Hour Type | Hours |
|-----------|-------|
| REG | 27.05 |
| UNPAID | 1.27 |

Overrides
Start Time=1000,End Time=1500,Rate=0.0,Dept=371-SALES AREA2,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 07-JUL-2012, Effective Date: 08-JUL-2012)
Start Time=1300,End Time=1800,Rate=0.0,Dept=371-SALES AREA2,Job=CASHIER,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 07-JUL-2012, Effective Date: 11-JUL-2012)
Start Time=1630,End Time=2200,Rate=0.0,Dept=371-SALES AREA2,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 07-JUL-2012, Effective Date: 12-JUL-2012)
Start Time=1000,End Time=1500,Rate=0.0,Dept=371-SALES AREA2,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 07-JUL-2012, Effective Date: 13-JUL-2012)
Start Time=1000,End Time=1500,Rate=0.0,Dept=371-SALES AREA2,Job=CASHIER,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 07-JUL-2012, Effective Date: 14-JUL-2012)
Clocks=07/14/2012 09:45:07/14/2012 15:00 (TGELLENBECK0005 15-JUL-2012, Effective Date: 14-JUL-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report
captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or
will immediately contact my Human Resources Manager to inform him/her accordingly.

------------------------------------------------------------------------------
Associate

BCF/Chalker
DEFS PRODUCTION 000054

**EXHIBIT 4**

**Associate: BURROW, LYNNE (288166)**
Start Date: 7/15/2012 Sun
End Date: 7/21/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|----|----|----|----|----|----|----|----|----|----|
| 7/15/2012 Sun | | | | | | | | | | |
| 7/16/2012 Mon | | | | | | | | | | |
| 7/17/2012 Tue | 09:29 | 14:08 | | | | | | | | |
| 7/18/2012 Wed | | | | | | | | | | |
| 7/19/2012 Thu | 15:55 | 21:40 | | | | | | | | |
| 7/20/2012 Fri | 09:30 | 14:00 | | | | | | | | |
| 7/21/2012 Sat | 13:40 | 20:40 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|----|----|----|----|----|----|----|----|-------|
| 7/15/2012 Sun | | | | | | | | | |
| 7/16/2012 Mon | | | | | | | | | 4.65 |
| 7/17/2012 Tue | | | | | | | | | |
| 7/18/2012 Wed | | | | | | | | | 5.75 |
| 7/19/2012 Thu | | | | | | | | | |
| 7/20/2012 Fri | | | | | | | | | 4.50 |
| 7/21/2012 Sat | | | | | | | | | 7.00 |

| Time Code | Units |
|-----------|-------|
| WRK | 21.90 |
| LE | 0.08 |

| Hour Type | Hours |
|-----------|-------|
| REG | 21.90 |
| UNPAID | 0.08 |

**Overrides**
Start Time=0945,End Time=1400,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 06-JUL-2012, Effective Date: 17-JUL-2012)
Start Time=1600,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4064 11-JUL-2012, Effective Date: 19-JUL-2012)
Start Time=0945,End Time=1400,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 06-JUL-2012, Effective Date: 20-JUL-2012)
Clocks=07/20/2012 09:30:07/20/2012 14:00 (TGELLENBECK0005 20-JUL-2012, Effective Date: 20-JUL-2012)
Start Time=1345,End Time=2045,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4064 11-JUL-2012, Effective Date: 21-JUL-2012)
Start Time=1845,End Time=1715,Rate=-0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (RFARMER4064 11-JUL-2012, Effective Date: 21-JUL-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

----------------------------------------------------------------------
Associate

**Associate: BURROW, LYNNE (286166)**
**Start Date: 7/22/2012 Sun**
**End Date: 7/28/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 7/22/2012 Sun | 07:59 | 12:57 | 13:32 | 16:00 | | | | | | |
| 7/23/2012 Mon | 08:02 | 12:59 | | | | | | | | |
| 7/24/2012 Tue | 19:00 | 22:00 | | | | | | | | |
| 7/25/2012 Wed | 15:10 | 21:31 | | | | | | | | |
| 7/26/2012 Thu | 14:27 | 17:46 | 18:17 | 21:30 | | | | | | |
| 7/27/2012 Fri | 14:02 | 19:06 | 19:41 | 21:37 | | | | | | |
| 7/28/2012 Sat | 14:49 | 20:00 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|--|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 7/22/2012 Sun | | | | | | | | | 7.43 |
| 7/23/2012 Mon | | | | | | | | | 4.95 |
| 7/24/2012 Tue | | | | | | | | | 3.00 |
| 7/25/2012 Wed | | | | | | | | | 6.35 |
| 7/26/2012 Thu | | | | | | | | | 6.53 |
| 7/27/2012 Fri | | | | | | | | | 7.00 |
| 7/28/2012 Sat | | | | | | | | | 5.18 |

| Time Code | Units |
|-----------|-------|
| WRK | 40.45 |
| LE | 4.02 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 0.45 |
| UNPAID | 4.02 |

**Overrides**
Start Time=0800,End Time=1700,Rate=0.0,Dept=371-MARKDOWN,Job=CASHIER,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-MARKDOWN,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 22-JUL-2012, Effective Date: 23-JUL-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=371-MARKDOWN,Job=CASHIER,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-MARKDOWN,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (RFARMER4084 22-JUL-2012, Effective Date: 23-JUL-2012)
Clocks=07/24/2012 19:00:07/24/2012 22:00 (TGELLENBECK0005 25-JUL-2012, Effective Date: 24-JUL-2012)
Start Time=1915,End Time=1945,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y
(RFARMER4084 11-JUL-2012, Effective Date: 25-JUL-2012)
Start Time=1515,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y
(RFARMER4084 14-JUL-2012, Effective Date: 25-JUL-2012)
Start Time=1900,End Time=1930,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y
(RFARMER4084 11-JUL-2012, Effective Date: 26-JUL-2012)
Start Time=1430,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y
(RFARMER4084 14-JUL-2012, Effective Date: 26-JUL-2012)
Start Time=1645,End Time=2100,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y
(RFARMER4084 11-JUL-2012, Effective Date: 27-JUL-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report
captures all time that I worked in this pay period.
 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or
will immediately contact my Human Resources Manager to inform him/her accordingly.

**BCF/Chalker**
**DEFS PRODUCTION 000057**

**Associate: BURROW, LYNNE (286166)**
**Start Date: 7/29/2012 Sun**
**End Date: 8/4/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 7/29/2012 Sun | | | | | | | | | | |
| 7/30/2012 Mon | 16:16 | 21:38 | | | | | | | | |
| 7/31/2012 Tue | 16:31 | 21:23 | | | | | | | | |
| 8/1/2012 Wed | 16:37 | 22:04 | | | | | | | | |
| 8/2/2012 Thu | 13:45 | 19:00 | 19:31 | 21:43 | | | | | | |
| 8/3/2012 Fri | 09:44 | 16:57 | | | | | | | | |
| 8/4/2012 Sat | 14:58 | 19:10 | 19:41 | 22:04 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|--|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 7/29/2012 Sun | | | | | | | | | |
| 7/30/2012 Mon | | | | | | | | | 5.37 |
| 7/31/2012 Tue | | | | | | | | | 4.87 |
| 8/1/2012 Wed | | | | | | | | | 5.45 |
| 8/2/2012 Thu | | | | | | | | | 7.45 |
| 8/3/2012 Fri | | | | | | | | | 7.22 |
| 8/4/2012 Sat | | | | | | | | | 6.58 |

| Time Code | Units |
|-----------|-------|
| WRK | 36.93 |
| LE | 0.30 |

| Hour Type | Hours |
|-----------|-------|
| REG | 36.93 |
| UNPAID | 0.30 |

**Overrides**
Start Time=1645,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created in Schedule Optimizer,WRKD_SCHED_EDITED=Y
(BRISTOW4819 12-JUL-2012, Effective Date: 01-AUG-2012)
Start Time .0945,End Time=1715,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created in Schedule Optimizer,WRKD_SCHED_EDITED=Y
(BRISTOW4819 12-JUL-2012, Effective Date: 03-AUG-2012)
Start Time=1415,End Time=1445,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=MEAL,Comment=Created in Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y
(BRISTOW4819 12-JUL-2012, Effective Date: 03-AUG-2012)
Start Time=1700,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL
DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created in Schedule Optimizer,WRKD_SCHED_EDITED=Y
(RFARMER4084 16-JUL-2012, Effective Date: 04-AUG-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report
captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or
will immediately contact my Human Resources Manager to inform him/her accordingly.

-----------------------------------------------------------------------------------------------------------------------
Associate

**Associate: BURROW, LYNNE (286166)**
**Start Date: 8/12/2012 Sun**
**End Date: 8/18/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 8/12/2012 Sun | | | | | | | | | | |
| 8/13/2012 Mon | 16:43 | 21:58 | | | | | | | | |
| 8/14/2012 Tue | 13:35 | 18:10 | 18:38 | 21:42 | | | | | | |
| 8/15/2012 Wed | 17:29 | 21:50 | | | | | | | | |
| 8/16/2012 Thu | 09:48 | 14:47 | 15:14 | 17:22 | | | | | | |
| 8/17/2012 Fri | 09:37 | 14:08 | 14:40 | 17:44 | | | | | | |
| 8/18/2012 Sat | 13:25 | 18:34 | 19:05 | 22:06 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 8/12/2012 Sun | | | | | | | | | 5.25 |
| 8/13/2012 Mon | | | | | | | | | 7.65 |
| 8/14/2012 Tue | | | | | | | | | 4.35 |
| 8/15/2012 Wed | | | | | | | | | 7.12 |
| 8/16/2012 Thu | | | | | | | | | 7.58 |
| 8/17/2012 Fri | | | | | | | | | 8.17 |
| 8/18/2012 Sat | | | | | | | | | |

| Time Code | Units |
|-----------|-------|
| WRK | 40.12 |
| LE | 0.02 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 0.12 |
| UNPAID | 0.02 |

**Overrides**
Start Time=1645,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 09-AUG-2012, Effective Date: 13-AUG-2012)
Start Time=1800,End Time=1830,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 28-JUL-2012, Effective Date: 14-AUG-2012)
Start Time=1400,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 28-JUL-2012, Effective Date: 14-AUG-2012)
Start Time=0945,End Time=1745,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 28-JUL-2012, Effective Date: 17-AUG-2012)
Start Time=1315,End Time=1345,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 28-JUL-2012, Effective Date: 17-AUG-2012)
Start Time=1330,End Time=2130,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 28-JUL-2012, Effective Date: 18-AUG-2012)
Start Time=1800,End Time=1830,Rate=0.0,Dept=371-CASHIER,Job=CASHIER,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-CASHIER,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 28-JUL-2012, Effective Date: 18-AUG-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.
  I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

---------------------------------------------------------------
Associate

BCF/Chalker
DEFS PRODUCTION 000063

Associate: CHALKER, ELIZABETH (349M10001039)
Start Date: 8/28/2011 Sun
End Date: 9/3/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 8/28/2011 Sun | 11:00 | 16:23 | 16:53 | 20:02 | | | | | | |
| 8/29/2011 Mon | 12:52 | 17:10 | 17:38 | 21:58 | | | | | | |
| 8/30/2011 Tue | | | | | | | | | | |
| 8/31/2011 Wed | 08:48 | 13:57 | 14:26 | 16:57 | | | | | | |
| 9/1/2011 Thu | | | | | | | | | | |
| 9/2/2011 Fri | 12:52 | 17:22 | 17:50 | 21:50 | | | | | | |
| 9/3/2011 Sat | 12:54 | 17:36 | 18:06 | 22:15 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 8/28/2011 Sun | | | | | | | | | 8.53 |
| 8/29/2011 Mon | | | | | | | | | 8.63 |
| 8/30/2011 Tue | | | | | | | | | |
| 8/31/2011 Wed | | | | | | | | | 7.67 |
| 9/1/2011 Thu | | | | | | | | | |
| 9/2/2011 Fri | | | | | | | | | 8.50 |
| 9/3/2011 Sat | | | | | | | | | 8.85 |

| Time Code | Units |
|-----------|-------|
| WRK | 42.18 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 2.18 |

Overrides
Start Time=1100,End Time=2000 (SDUCHNOWSKI5158 29-AUG-2011, Effective Date: 28-AUG-2011)
Start Time=1100,End Time=1930 (SDUCHNOWSKI5158 28-AUG-2011, Effective Date: 28-AUG-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

. I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

--------------------------------------------------------
Associate

Associate: CHALKER, ELIZABETH (349M10001039)
Start Date: 10/23/2011 Sun
End Date: 10/29/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2011 Sun | 05:53 | 13:25 | | | | | | | | |
| 10/24/2011 Mon | 05:56 | 12:00 | 12:32 | 14:01 | | | | | | |
| 10/25/2011 Tue | | | | | | | | | | |
| 10/26/2011 Wed | 06:57 | 13:31 | 14:04 | 15:07 | | | | | | |
| 10/27/2011 Thu | | | | | | | | | | |
| 10/28/2011 Fri | 16:28 | 22:03 | | | | | | | | |
| 10/29/2011 Sat | 08:57 | 12:28 | 12:54 | 15:22 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2011 Sun | | | | | | | | | 7.53 |
| 10/24/2011 Mon | | | | | | | | | 7.55 |
| 10/25/2011 Tue | | | | | | | | | |
| 10/26/2011 Wed | | | | | | | | | 7.62 |
| 10/27/2011 Thu | | | | | | | | | |
| 10/28/2011 Fri | | | | | | | | | 5.58 |
| 10/29/2011 Sat | | | | | | | | | 5.98 |

| Time Code | Units |
|---|---|
| LE | 0.58 |
| WRK | 34.27 |

| Hour Type | Hours |
|---|---|
| REG | 34.27 |
| UNPAID | 0.58 |

Overrides
Start Time=0600,End Time=1400,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 23-OCT-2011)
Start Time=1100,End Time=1130,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 23-OCT-2011)
Start Time=0600,End Time=1400,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 24-OCT-2011)
Start Time=1100,End Time=1130,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 24-OCT-2011)
Start Time=0700,End Time=1500,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 26-OCT-2011)
Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 26-OCT-2011)
Start Time=1700,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 28-OCT-2011)
Start Time=0930,End Time=1500,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 21-OCT-2011, Effective Date: 29-OCT-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000220

**Associate: CHALKER, ELIZABETH (349M10001039)**
Start Date: 1/8/2012 Sun
End Date: 1/14/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|------|------|------|-----|------|-----|------|-----|------|
| 1/8/2012 Sun | 16:50 | 21:37 | | | | | | | | |
| 1/9/2012 Mon | 05:18 | 12:18 | | | | | | | | |
| 1/10/2012 Tue | | | | | | | | | | |
| 1/11/2012 Wed | 13:20 | 17:28 | 17:57 | 21:32 | | | | | | |
| 1/12/2012 Thu | | | | | | | | | | |
| 1/13/2012 Fri | 13:20 | 17:30 | 18:00 | 22:01 | | | | | | |
| 1/14/2012 Sat | 09:17 | 14:29 | 14:59 | 16:50 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|------|------|------|-----|------|-----|------|-------|
| 1/8/2012 Sun | | | | | | | | | 4.78 |
| 1/9/2012 Mon | | | | | | | | | 7.00 |
| 1/10/2012 Tue | | | | | | | | | |
| 1/11/2012 Wed | | | | | | | | | 7.72 |
| 1/12/2012 Thu | | | | | | | | | |
| 1/13/2012 Fri | | | | | | | | | 8.18 |
| 1/14/2012 Sat | | | | | | | | | 7.05 |

| Time Code | Units |
|-----------|-------|
| WRK | 34.73 |
| LE | 2.22 |

| Hour Type | Hours |
|-----------|-------|
| REG | 34.73 |
| UNPAID | 2.22 |

**Overrides**

Start Time=1700,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 08-JAN-2012)

Start Time=0530,End Time=1300,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 09-JAN-2012)

Start Time=1100,End Time=1130,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 09-JAN-2012)

Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 11-JAN-2012)

Start Time=1800,End Time=1830,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 11-JAN-2012)

Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 13-JAN-2012)

Start Time=1800,End Time=1830,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 13-JAN-2012)

Clocks=01/13/2012 17:30:01/13/2012 18:00:01/13/2012 22:01 (PGENEVISH0988 14-JAN-2012, Effective Date: 13-JAN-2012)

Start Time=0930,End Time=1730,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 14-JAN-2012)

Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SRAMBO9812 30-DEC-2011, Effective Date: 14-JAN-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

_____

Associate

BCF/Chalker
DEFS PRODUCTION 000243

**Associate: CHALKER, ELIZABETH (349M10001039)**
**Start Date: 2/5/2012 Sun**
**End Date: 2/11/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/5/2012 Sun | | | | | | | | | | |
| 2/6/2012 Mon | 09:17 | 14:03 | 14:43 | 18:00 | | | | | | |
| 2/7/2012 Tue | | | | | | | | | | |
| 2/8/2012 Wed | 13:15 | 17:36 | 18:11 | 21:40 | | | | | | |
| 2/9/2012 Thu | 06:58 | 12:24 | 12:49 | 14:58 | | | | | | |
| 2/10/2012 Fri | 13:46 | 18:30 | 19:00 | 22:03 | | | | | | |
| 2/11/2012 Sat | AUTH=N | | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 2/5/2012 Sun | | | | | | | | | |
| 2/6/2012 Mon | | | | | | | | | 8.05 |
| 2/7/2012 Tue | | | | | | | | | |
| 2/8/2012 Wed | | | | | | | | | 7.83 |
| 2/9/2012 Thu | | | | | | | | | 7.58 |
| 2/10/2012 Fri | | | | | | | | | 7.78 |
| 2/11/2012 Sat | | | | | | | | | |

| Time Code | Units |
|-----------|-------|
| WRK | 31.25 |
| LE | 3.37 |

| Hour Type | Hours |
|-----------|-------|
| REG | 31.25 |
| UNPAID | 3.37 |

**Overrides**
Start Time=0930,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 06-FEB-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 06-FEB-2012)
Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 08-FEB-2012)
Start Time=1800,End Time=1830,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 08-FEB-2012)
Start Time=0930,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 09-FEB-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 09-FEB-2012)
Start Time=1800,End Time=1830,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 10-FEB-2012)
Start Time=1400,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 27-JAN-2012, Effective Date: 10-FEB-2012)
Clocks=02/10/2012 18:30:02/10/2012 19:00:02/10/2012 22:03 (PGENEVISH0988 11-FEB-2012, Effective Date: 10-FEB-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.
  I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

BCF/Chalker
DEFS PRODUCTION 000253

Associate

BCF/Chalker
DEFS PRODUCTION 000254

**Associate: CHALKER, ELIZABETH (349M10001039)**
**Start Date: 2/26/2012 Sun**
**End Date: 3/3/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/26/2012 Sun | | | | | | | | | | |
| 2/27/2012 Mon | 09:17 | 14:03 | 14:28 | 17:57 | | | | | | |
| 2/28/2012 Tue | | | | | | | | | | |
| 2/29/2012 Wed | 13:16 | 17:51 | 18:18 | 21:41 | | | | | | |
| 3/1/2012 Thu | 08:49 | 14:56 | 15:32 | 17:19 | | | | | | |
| 3/2/2012 Fri | 13:24 | 18:39 | 19:12 | 22:02 | | | | | | |
| 3/3/2012 Sat | 09:13 | 14:10 | 14:37 | 17:35 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 2/26/2012 Sun | | | | | | | | | |
| 2/27/2012 Mon | | | | | | | | | 8.25 |
| 2/28/2012 Tue | | | | | | | | | |
| 2/29/2012 Wed | | | | | | | | | 7.97 |
| 3/1/2012 Thu | | | | | | | | | 7.90 |
| 3/2/2012 Fri | | | | | | | | | 8.08 |
| 3/3/2012 Sat | | | | | | | | | 7.92 |

| Time Code | Units |
|-----------|-------|
| WRK | 40.12 |
| LE | 1.05 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 0.12 |
| UNPAID | 1.05 |

**Overrides**

Start Time=0930,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 27-FEB-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 27-FEB-2012)
Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 29-FEB-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 29-FEB-2012)
Start Time=0930,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 01-MAR-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 01-MAR-2012)
Start Time=1400,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 02-MAR-2012)
Start Time=1730,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 02-MAR-2012)
Start Time=0930,End Time=1730,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 08-FEB-2012, Effective Date: 03-MAR-2012)
Start Time=1400,End Time=1430,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 08-FEB-2012, Effective Date: 03-MAR-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000261

Associate: CHALKER, ELIZABETH (349M10001039)
Start Date: 3/4/2012 Sun
End Date: 3/10/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2012 Sun | | | | | | | | | | |
| 3/5/2012 Mon | 09:15 | 15:47 | 16:12 | 18:18 | | | | | | |
| 3/6/2012 Tue | | | | | | | | | | |
| 3/7/2012 Wed | 13:06 | 17:40 | 18:09 | 21:46 | | | | | | |
| 3/8/2012 Thu | 09:15 | 15:37 | 16:11 | 18:09 | | | | | | |
| 3/9/2012 Fri | 09:13 | 15:27 | 16:02 | 17:06 | | | | | | |
| 3/10/2012 Sat | 13:20 | 17:57 | 18:27 | 22:06 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2012 Sun | | | | | | | | | |
| 3/5/2012 Mon | | | | | | | | | 8.63 |
| 3/6/2012 Tue | | | | | | | | | |
| 3/7/2012 Wed | | | | | | | | | 8.18 |
| 3/8/2012 Thu | | | | | | | | | 8.33 |
| 3/9/2012 Fri | | | | | | | | | 7.30 |
| 3/10/2012 Sat | | | | | | | | | 8.27 |

| Time Code | Units |
|---|---|
| LE | 0.23 |
| WRK | 40.72 |

| Hour Type | Hours |
|---|---|
| REG | 40.00 |
| OT1 | 0.72 |
| UNPAID | 0.23 |

Overrides

Start Time=0930,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 05-MAR-2012)

Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 05-MAR-2012)

Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 07-MAR-2012)

Start Time=1800,End Time=1830,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 07-MAR-2012)

Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 08-MAR-2012)

Start Time=0930,End Time=1800,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 08-MAR-2012)

Start Time=0930,End Time=1700,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 09-MAR-2012)

Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 09-MAR-2012)

Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 10-MAR-2012)

Start Time=1700,End Time=1730,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 22-FEB-2012, Effective Date: 10-MAR-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000263

Associate: CHALKER, ELIZABETH (349M10001039)
Start Date: 4/8/2012 Sun
End Date: 4/14/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2012 Sun | | | | | | | | | | |
| 4/9/2012 Mon | 08:47 | 13:11 | 13:40 | 16:19 | | | | | | |
| 4/10/2012 Tue | | | | | | | | | | |
| 4/11/2012 Wed | 13:24 | 18:54 | 19:26 | 22:02 | | | | | | |
| 4/12/2012 Thu | | | | | | | | | | |
| 4/13/2012 Fri | 13:54 | 17:01 | 17:25 | 21:59 | | | | | | |
| 4/14/2012 Sat | 08:52 | 14:11 | 14:48 | 16:25 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2012 Sun | | | | | | | | | 1.00 |
| 4/9/2012 Mon | | | | | | | | | 7.05 |
| 4/10/2012 Tue | | | | | | | | | |
| 4/11/2012 Wed | | | | | | | | | 8.10 |
| 4/12/2012 Thu | | | | | | | | | |
| 4/13/2012 Fri | | | | | | | | | 7.68 |
| 4/14/2012 Sat | | | | | | | | | 6.93 |

| Time Code | Units |
|---|---|
| WRK | 29.77 |
| LE | 0.60 |
| HOL | 1.00 |

| Hour Type | Hours |
|---|---|
| REG | 29.77 |
| UNPAID | 0.60 |

Overrides

Holiday=EASTER SUNDAY 2012,Holiday Calendar=12360-HOURLY-STORE - 2012 (WORKBRAIN 16-MAR-2012, Effective Date: 08-APR-2012)

Start Time=0900,End Time=1600,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 09-APR-2012)

Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 09-APR-2012)

Start Time=1330,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 11-APR-2012)

Start Time=1700,End Time=1730,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 11-APR-2012)

Start Time=1400,End Time=2200,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 13-APR-2012)

Start Time=1800,End Time=1830,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 13-APR-2012)

Start Time=0930,End Time=1700,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 14-APR-2012)

Start Time=1200,End Time=1230,Rate=0.0,Dept=349-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=349-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (SDUCHNOWSKI5158 07-APR-2012, Effective Date: 14-APR-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

*E. Chalker* ------------------------------------------------------------

Associate

BCF/Chalker
DEFS PRODUCTION 000276

**Associate: FAKIH, JOSEPH (286386)**
**Start Date: 7/22/2012 Sun**
**End Date: 7/28/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|------|------|------|------|------|------|------|------|------|------|
| 7/22/2012 Sun | 07:59 | 12:57 | 13:32 | 16:00 | | | | | | |
| 7/23/2012 Mon | 08:02 | 12:59 | | | | | | | | |
| 7/24/2012 Tue | 16:15 | 22:00 | | | | | | | | |
| 7/25/2012 Wed | 15:10 | 21:31 | | | | | | | | |
| 7/26/2012 Thu | 08:02 | 14:07 | 14:28 | 17:06 | | | | | | |
| 7/27/2012 Fri | 14:03 | 19:06 | 19:41 | 21:32 | | | | | | |
| 7/28/2012 Sat | 14:49 | 20:02 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|------|------|------|------|------|------|------|------|------|
| 7/22/2012 Sun | | | | | | | | | 7.43 |
| 7/23/2012 Mon | | | | | | | | | 4.95 |
| 7/24/2012 Tue | | | | | | | | | 5.75 |
| 7/25/2012 Wed | | | | | | | | | 6.35 |
| 7/26/2012 Thu | | | | | | | | | 8.72 |
| 7/27/2012 Fri | | | | | | | | | 6.90 |
| 7/28/2012 Sat | | | | | | | | | 5.22 |

| Time Code | Units |
|------|------|
| WRK | 45.32 |
| LE | 4.02 |

| Hour Type | Hours |
|------|------|
| REG | 40.00 |
| OT1 | 5.32 |
| UNPAID | 4.02 |

**Overrides**

Start Time=0800,End Time=1600,Rate=0.0,Dept=371-MARKDOWN,Job=MARKDOWN,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-MARKDOWN,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 19-JUL-2012, Effective Date: 22-JUL-2012)
Start Time=1130,End Time=1200,Rate=0.0,Dept=371-MARKDOWN,Job=MARKDOWN,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-MARKDOWN,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (RFARMER4084 19-JUL-2012, Effective Date: 22-JUL-2012)
Start Time=0800,End Time=1700,Rate=0.0,Dept=371-MARKDOWN,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-MARKDOWN,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 22-JUL-2012, Effective Date: 23-JUL-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=371-MARKDOWN,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-MARKDOWN,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (RFARMER4084 22-JUL-2012, Effective Date: 23-JUL-2012)
Start Time=1615,End Time=2100,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 14-JUL-2012, Effective Date: 24-JUL-2012)
Start Time=1730,End Time=2130,Rate=0.0,Dept=371-SALES AREA2,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 14-JUL-2012, Effective Date: 27-JUL-2012)
Start Time=1500,End Time=2000,Rate=0.0,Dept=371-SALES AREA2,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=EMP WORK,Comment=Created In Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 14-JUL-2012, Effective Date: 28-JUL-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=371-SALES AREA2,Job=SELLING,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA2,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (RFARMER4084 14-JUL-2012, Effective Date: 28-JUL-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.
 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

**BCF/Chalker**
**DEFS PRODUCTION 000394**

_Joseph O. Febo_

Associate

BCF/Chalker
DEFS PRODUCTION 000395

**Associate: FAKIH, JOSEPH (286386)**
**Start Date: 8/12/2012 Sun**
**End Date: 8/18/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2012 Sun | | | | | | | | | | |
| 8/13/2012 Mon | 12:57 | 16:46 | 17:12 | 20:13 | | | | | | |
| 8/14/2012 Tue | 09:00 | 14:04 | 14:32 | 17:20 | | | | | | |
| 8/15/2012 Wed | 12:59 | 16:47 | 17:16 | 21:00 | | | | | | |
| 8/16/2012 Thu | 13:05 | 17:03 | 17:31 | 20:24 | | | | | | |
| 8/17/2012 Fri | 08:58 | 14:08 | 14:41 | 17:44 | | | | | | |
| 8/18/2012 Sat | | | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/2012 Sun | | | | | | | | | |
| 8/13/2012 Mon | | | | | | | | | 6.83 |
| 8/14/2012 Tue | | | | | | | | | 7.87 |
| 8/15/2012 Wed | | | | | | | | | 7.53 |
| 8/16/2012 Thu | | | | | | | | | 6.85 |
| 8/17/2012 Fri | | | | | | | | | 8.22 |
| 8/18/2012 Sat | | | | | | | | | |

| Time Code | Units |
|---|---|
| WRK | 37.30 |

| Hour Type | Hours |
|---|---|
| REG | 37.30 |

**Overrides**
Start Time=1300,End Time=2000,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 13-AUG-2012)
Start Time=1730,End Time=1800,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 13-AUG-2012)
Start Time=0900,End Time=1700,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 14-AUG-2012)
Start Time=1330,End Time=1400,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 14-AUG-2012)
Start Time=1300,End Time=2000,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 15-AUG-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 15-AUG-2012)
Start Time=1300,End Time=2000,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 16-AUG-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 16-AUG-2012)
Start Time=0900,End Time=1730,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 17-AUG-2012)
Start Time=1200,End Time=1230,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (AVACCARO3589 11-AUG-2012, Effective Date: 17-AUG-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.
 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

----------------------------------------------------------------------------------------------
Associate

BCF/Chalker
DEFS PRODUCTION 000400

Associate: FAKIH, JOSEPH (286386)
Start Date: 8/26/2012 Sun
End Date: 9/1/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 8/26/2012 Sun | 12:27 | 15:31 | 16:04 | 20:30 | | | | | | |
| 8/27/2012 Mon | | | | | | | | | | |
| 8/28/2012 Tue | 16:31 | 21:49 | | | | | | | | |
| 8/29/2012 Wed | 10:46 | 16:26 | 16:49 | 20:14 | | | | | | |
| 8/30/2012 Thu | | | | | | | | | | |
| 8/31/2012 Fri | 14:08 | 18:28 | 19:01 | 21:35 | | | | | | |
| 9/1/2012 Sat | 13:30 | 18:29 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 8/26/2012 Sun | | | | | | | | | 7.50 |
| 8/27/2012 Mon | | | | | | | | | |
| 8/28/2012 Tue | | | | | | | | | 5.30 |
| 8/29/2012 Wed | | | | | | | | | 9.08 |
| 8/30/2012 Thu | | | | | | | | | |
| 8/31/2012 Fri | | | | | | | | | 6.90 |
| 9/1/2012 Sat | | | | | | | | | 4.98 |

| Time Code | Units |
|-----------|-------|
| WRK | 33.77 |
| LE | 3.02 |

| Hour Type | Hours |
|-----------|-------|
| REG | 33.77 |
| UNPAID | 3.02 |

Overrides

Auth=Y,Clocks=08/26/2012 20:30 (AVACCARO3589 27-AUG-2012, Effective Date: 26-AUG-2012)
Start Time=1230,End Time=1930,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 08-AUG-2012, Effective Date: 26-AUG-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 08-AUG-2012, Effective Date: 26-AUG-2012)
Start Time=1630,End Time=2130,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 08-AUG-2012, Effective Date: 28-AUG-2012)
Comments=Should be Loss prevention not selling (RFARMER4084 02-SEP-2012, Effective Date: 28-AUG-2012)
Start Time=1045,End Time=1915,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 08-AUG-2012, Effective Date: 29-AUG-2012)
Start Time=1415,End Time=1445,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 08-AUG-2012, Effective Date: 29-AUG-2012)
Team=371-SALES AREA2,Dept=371-LOSS PREVENTION (RFARMER4084 02-SEP-2012, Effective Date: 29-AUG-2012)
Team=371-LOSS PREVENTION,Dept=371-LOSS PREVENTION (RFARMER4084 02-SEP-2012, Effective Date: 29-AUG-2012)
Start Time=1730,End Time=2130,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 08-AUG-2012, Effective Date: 31-AUG-2012)
Team=371-LOSS PREVENTION,Dept=371-LOSS PREVENTION (RFARMER4084 02-SEP-2012, Effective Date: 31-AUG-2012)
Start Time=1630,End Time=2130,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 08-AUG-2012, Effective Date: 01-SEP-2012)
Team=371-LOSS PREVENTION,Dept=371-LOSS PREVENTION (RFARMER4084 02-SEP-2012, Effective Date: 01-SEP-2012)
Team=371-LOSS PREVENTION,Dept=371-LOSS PREVENTION (RFARMER4084 02-SEP-2012, Effective Date: 01-SEP-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000404



**Associate: FAKIH, JOSEPH (286386)**
**Start Date: 9/16/2012 Sun**
**End Date: 9/22/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 9/16/2012 Sun | | | | | | | | | | |
| 9/17/2012 Mon | 15:06 | 21:00 | | | | | | | | |
| 9/18/2012 Tue | 16:01 | 21:21 | | | | | | | | |
| 9/19/2012 Wed | 14:57 | 20:56 | | | | | | | | |
| 9/20/2012 Thu | 11:41 | 16:54 | 17:28 | 21:08 | | | | | | |
| 9/21/2012 Fri | 14:59 | 21:39 | | | | | | | | |
| 9/22/2012 Sat | 13:00 | 21:57 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 9/16/2012 Sun | | | | | | | | | |
| 9/17/2012 Mon | | | | | | | | | 5.90 |
| 9/18/2012 Tue | | | | | | | | | 5.33 |
| 9/19/2012 Wed | | | | | | | | | 5.98 |
| 9/20/2012 Thu | | | | | | | | | 8.88 |
| 9/21/2012 Fri | | | | | | | | | 6.67 |
| 9/22/2012 Sat | | | | | | | | | 8.95 |

| Time Code | Units |
|-----------|-------|
| WRK | 41.72 |
| LE | 1.58 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 1.72 |
| UNPAID | 1.58 |

**Overrides**
Start Time=1500,End Time=2130,Rate=0.0,Dept=371-LOSS PREVENTION,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-LOSS PREVENTION,Activity Name=EMP WORK,Comment=Created In
Schedule Optimizer,WRKD_SCHED_EDITED=Y (RFARMER4084 30-AUG-2012, Effective Date: 17-SEP-2012)
Start Time=1830,End Time=1900,Rate=0.0,Dept=371-LOSS PREVENTION,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (RFARMER4084 30-AUG-2012, Effective Date: 17-SEP-2012)
Start Time=1630,End Time=2130,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 18-SEP-2012)
Start Time=1500,End Time=2130,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 19-SEP-2012)
Start Time=1900,End Time=1930,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 19-SEP-2012)
Start Time=1500,End Time=2130,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 20-SEP-2012)
Start Time=1900,End Time=1930,Rate=0.0,Dept=371-RECEIVING,Job=RECEIVING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-RECEIVING,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 20-SEP-2012)
Start Time=1500,End Time=2130,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 21-SEP-2012)
Start Time=1900,End Time=1930,Rate=0.0,Dept=371-SALES AREA1,Job=SELLING,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 21-SEP-2012)
Clocks=09/22/2012 13:00:09/22/2012 21:57 (PBARKER6377 23-SEP-2012)
Start Time=1330,End Time=2130,Rate=0.0,Dept=371-SALES AREA1,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=EMP WORK,Comment=Created In Schedule
Optimizer,WRKD_SCHED_EDITED=Y (TGELLENBECK0005 21-SEP-2012, Effective Date: 22-SEP-2012)
Start Time=1730,End Time=1800,Rate=0.0,Dept=371-SALES AREA1,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=371-SALES AREA1,Activity Name=MEAL,Comment=Created In Schedule

BCF/Chalker
DEFS PRODUCTION 000407

Optimizer,SHFT_BRK=Y,WRKD_SCHED_EDITED=Y (TGELLENBECK0005 21-SEP-2012, Effective Date: 22-SEP-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report
captures all time that I worked in this pay period.
 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or
will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000408

Employee: FRAUSTO, SUSANA (225M10000020)
Start Date: 1/23/2010 Sat
End Date: 1/29/2010 Fri

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1/23/2010 Sat | 11:56 | 14:29 | 15:01 | 20:31 | | | | | | |
| 1/24/2010 Sun | | | | | | | | | | |
| 1/25/2010 Mon | | | | | | | | | | |
| 1/26/2010 Tue | 11:55 | 14:43 | 16:09 | 20:27 | | | | | | |
| 1/27/2010 Wed | 11:58 | 17:37 | 18:09 | 20:23 | | | | | | |
| 1/28/2010 Thu | 11:58 | 17:14 | 17:44 | 20:24 | | | | | | |
| 1/29/2010 Fri | 11:49 | 16:00 | 16:30 | 20:20 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1/23/2010 Sat | | | | | | | | | 8.05 |
| 1/24/2010 Sun | | | | | | | | | |
| 1/25/2010 Mon | | | | | | | | | |
| 1/26/2010 Tue | | | | | | | | | 8.10 |
| 1/27/2010 Wed | | | | | | | | | 7.88 |
| 1/28/2010 Thu | | | | | | | | | 7.93 |
| 1/29/2010 Fri | | | | | | | | | 8.02 |

| Time Code | Units |
|-----------|-------|
| WRK | 39.98 |

| Hour Type | Hours |
|-----------|-------|
| REG | 39.82 |
| OT1 | 0.17 |

**Overrides**
Start Time=1200,End Time=2000 (VALCANTARA0596 10-JAN-2010, Effective Date: 23-JAN-2010)
Start Time=1200,End Time=2000 (VALCANTARA0596 10-JAN-2010, Effective Date: 26-JAN-2010)
Start Time=1200,End Time=2000 (VALCANTARA0596 10-JAN-2010, Effective Date: 27-JAN-2010)
Clocks=01/28/2010 17:44:01/28/2010 20:24 (JVENABLE3092 30-JAN-2010, Effective Date: 26-JAN-2010)
Start Time=1200,End Time=2000 (VALCANTARA0596 10-JAN-2010, Effective Date: 28-JAN-2010)
Start Time=1200,End Time=2000 (VALCANTARA0596 10-JAN-2010, Effective Date: 29-JAN-2010)
Clocks=01/29/2010 11:49:01/29/2010 16:00:01/29/2010 16:30:01/29/2010 20:20 (JVENABLE3092 30-JAN-2010, Effective Date: 29-JAN-2010)

Please sign here to indicate that the hours recorded and corrections are accurate:

--------------------------------------------------------
Employee

**Employee: FRAUSTO, SUSANA (225M10000020)**
**Start Date: 2/20/2010 Sat**
**End Date: 2/26/2010 Fri**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2/20/2010 Sat | 12:00 | 15:12 | 15:46 | 21:00 | | | | | | |
| 2/21/2010 Sun | | | | | | | | | | |
| 2/22/2010 Mon | | | | | | | | | | |
| 2/23/2010 Tue | 11:55 | 15:38 | 15:46 | 17:26 | 17:52 | 20:15 | | | | |
| 2/24/2010 Wed | 12:00 | 16:32 | 16:57 | 20:19 | | | | | | |
| 2/25/2010 Thu | 12:01 | 15:19 | 15:46 | 20:15 | | | | | | |
| 2/26/2010 Fri | 12:04 | 15:12 | 16:35 | 20:21 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 2/20/2010 Sat | | | | | | | | | 8.43 |
| 2/21/2010 Sun | | | | | | | | | |
| 2/22/2010 Mon | | | | | | | | | |
| 2/23/2010 Tue | | | | | | | | | 7.90 |
| 2/24/2010 Wed | | | | | | | | | 7.90 |
| 2/25/2010 Thu | | | | | | | | | 7.76 |
| 2/26/2010 Fri | | | | | | | | | 7.90 |

| Time Code | Units |
|-----------|-------|
| BRK | 0.17 |
| LATE | 0.08 |
| WRK | 39.75 |

| Hour Type | Hours |
|-----------|-------|
| REG | 39.48 |
| OT1 | 0.43 |
| UNPAID | 0.08 |

**Overrides**
Start Time=1200,End Time=2000 (JVENABLE3092 05-FEB-2010, Effective Date: 20-FEB-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 05-FEB-2010, Effective Date: 23-FEB-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 05-FEB-2010, Effective Date: 24-FEB-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 05-FEB-2010, Effective Date: 25-FEB-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 05-FEB-2010, Effective Date: 26-FEB-2010)

Please sign here to indicate that the hours recorded and corrections are accurate:

-------------------------------------------------------------------
Employee

Employee: FRAUSTO, SUSANA (225M10000020)
Start Date: 4/24/2010 Sat
End Date: 4/30/2010 Fri

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|------|------|------|------|------|------|------|------|------|------|
| 4/24/2010 Sat | 12:02 | 17:55 | 18:25 | 20:25 | | | | | | |
| 4/25/2010 Sun | | | | | | | | | | |
| 4/26/2010 Mon | | | | | | | | | | |
| 4/27/2010 Tue | 12:03 | 18:15 | 18:45 | 20:16 | | | | | | |
| 4/28/2010 Wed | 11:57 | 18:11 | 18:43 | 20:22 | | | | | | |
| 4/29/2010 Thu | 12:05 | 15:21 | 15:49 | 19:04 | 19:16 | 21:10 | | | | |
| 4/30/2010 Fri | 12:00 | 18:14 | 18:49 | 20:19 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|------|------|------|------|------|------|------|------|------|
| 4/24/2010 Sat | | | | | | | | | 7.88 |
| 4/25/2010 Sun | | | | | | | | | |
| 4/26/2010 Mon | | | | | | | | | |
| 4/27/2010 Tue | | | | | | | | | 7.72 |
| 4/28/2010 Wed | | | | | | | | | 7.88 |
| 4/29/2010 Thu | | | | | | | | | 8.62 |
| 4/30/2010 Fri | | | | | | | | | 7.73 |

| Time Code | Units |
|-----------|-------|
| LATE | 0.17 |
| BRK | 0.20 |
| WRK | 39.63 |

| Hour Type | Hours |
|-----------|-------|
| REG | 39.22 |
| OT1 | 0.62 |
| UNPAID | 0.17 |

Overrides
Start Time=1200,End Time=2000 (JVENABLE3092 18-APR-2010, Effective Date: 24-APR-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 18-APR-2010, Effective Date: 27-APR-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 18-APR-2010, Effective Date: 28-APR-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 18-APR-2010, Effective Date: 29-APR-2010)
Clocks=04/29/2010 21:10 (VALCANTARA0596 30-APR-2010, Effective Date: 29-APR-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 18-APR-2010, Effective Date: 30-APR-2010)


Please sign here to indicate that the hours recorded and corrections are accurate:

------------------------------------------------------------------
Employee

Employee: FRAUSTO, SUSANA (225M10000020)
Start Date: 6/5/2010 Sat
End Date: 6/11/2010 Fri

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 6/5/2010 Sat | 08:32 | 12:37 | 12:49 | 14:33 | 14:54 | 16:45 | | | | |
| 6/6/2010 Sun | | | | | | | | | | |
| 6/7/2010 Mon | | | | | | | | | | |
| 6/8/2010 Tue | 11:54 | 15:25 | 15:53 | 20:15 | | | | | | |
| 6/9/2010 Wed | 12:04 | 15:16 | 15:42 | 20:01 | | | | | | |
| 6/10/2010 Thu | 15:22 | 15:52 | | | | | | | | |
| 6/11/2010 Fri | 12:00 | 15:00 | 15:30 | 19:06 | 19:06 | 19:21 | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 6/5/2010 Sat | | | | | | | | | 7.87 |
| 6/6/2010 Sun | | | | | | | | | |
| 6/7/2010 Mon | | | | | | | | | |
| 6/8/2010 Tue | | | | | | | | | 7.88 |
| 6/9/2010 Wed | | | | | | | | | 7.52 |
| 6/10/2010 Thu | | | | | | | | | 2.00 |
| 6/11/2010 Fri | | | | | | | | | 6.60 |

| Time Code | Units |
|-----------|-------|
| BRK | 0.20 |
| LATE | 3.43 |
| WRK | 31.67 |
| LE | 8.28 |

| Hour Type | Hours |
|-----------|-------|
| REG | 31.87 |
| UNPAID | 11.72 |

Overrides
Start Time=1200,End Time=2000 (JVENABLE3092 25-MAY-2010, Effective Date: 05-JUN-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 25-MAY-2010, Effective Date: 09-JUN-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 25-MAY-2010, Effective Date: 10-JUN-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 25-MAY-2010, Effective Date: 11-JUN-2010)
Clocks=06/11/2010 12:00:06/11/2010 15:00:06/11/2010 15:30:08/11/2010 19:06:06/11/2010 19:21 (TMONTOYA3392 12-JUN-2010, Effective Date: 11-JUN-2010)

Please sign here to indicate that the hours recorded and corrections are accurate:

--------------------------------------------------------
Employee

**Employee: FRAUSTO, SUSANA (225M10000020)**
Start Date: 8/14/2010 Sat
End Date: 8/20/2010 Fri

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2010 Sat | 12:07 | 19:15 | 19:45 | 20:32 | | | | | | |
| 8/15/2010 Sun | | | | | | | | | | |
| 8/16/2010 Mon | | | | | | | | | | |
| 8/17/2010 Tue | 12:02 | 14:42 | 15:07 | 17:42 | 17:53 | 20:14 | | | | |
| 8/18/2010 Wed | 12:00 | 15:21 | 15:47 | 19:20 | 19:31 | 20:17 | | | | |
| 8/19/2010 Thu | AUTH=N | | | | | | | | | |
| 8/20/2010 Fri | 12:00 | 17:10 | 17:43 | 20:20 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/14/2010 Sat | | | | | | | | | 7.92 |
| 8/15/2010 Sun | | | | | | | | | |
| 8/16/2010 Mon | | | | | | | | | |
| 8/17/2010 Tue | | | | | | | | | 7.78 |
| 8/18/2010 Wed | | | | | | | | | 7.85 |
| 8/19/2010 Thu | | | | | | | | | |
| 8/20/2010 Fri | | | | | | | | | 7.78 |

| Time Code | Units |
|---|---|
| LATE | 0.15 |
| BRK | 0.37 |
| WRK | 30.97 |

| Hour Type | Hours |
|---|---|
| REG | 31.33 |
| UNPAID | 0.15 |

**Overrides**
Start Time=1200,End Time=2000 (JVENABLE3092 28-JUL-2010, Effective Date: 14-AUG-2010)
Clocks=08/14/2010 19:45:08/14/2010 20:32 (TMONTOYA3392 16-AUG-2010, Effective Date: 14-AUG-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 28-JUL-2010, Effective Date: 17-AUG-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 28-JUL-2010, Effective Date: 18-AUG-2010)
Start Time=1200,End Time=2000 (JVENABLE3092 28-JUL-2010, Effective Date: 20-AUG-2010)
Clocks=08/20/2010 12:00:08/20/2010 17:10:08/20/2010 17:43:08/20/2010 20:20 (VALCANTARA0596 21-AUG-2010, Effective Date: 20-AUG-2010)

Please sign here to indicate that the hours recorded and corrections are accurate:

-------------------------------------------------------------------
Employee

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 1/1/2012 Sun**
**End Date: 1/7/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2012 Sun | | | | | | | | | | |
| 1/2/2012 Mon | 11:54 | 15:26 | 15:42 | 19:57 | | | | | | |
| 1/3/2012 Tue | | | | | | | | | | |
| 1/4/2012 Wed | 11:01 | 15:30 | 15:54 | 20:59 | | | | | | |
| 1/5/2012 Thu | 07:00 | 12:04 | 12:32 | 16:58 | | | | | | |
| 1/6/2012 Fri | 11:03 | 14:58 | 15:27 | 18:58 | | | | | | |
| 1/7/2012 Sat | 11:05 | 15:03 | 15:28 | 17:53 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2012 Sun | | | | | | | | | 1.00 |
| 1/2/2012 Mon | | | | | | | | | 8.03 |
| 1/3/2012 Tue | | | | | | | | | |
| 1/4/2012 Wed | | | | | | | | | 9.57 |
| 1/5/2012 Thu | | | | | | | | | 9.50 |
| 1/6/2012 Fri | | | | | | | | | 7.43 |
| 1/7/2012 Sat | | | | | | | | | 6.38 |

| Time Code | Units |
|---|---|
| BRK | 0.25 |
| LATE | 3.13 |
| WRK | 40.67 |
| LE | 4.17 |
| HOL | 1.00 |

| Hour Type | Hours |
|---|---|
| REG | 40.00 |
| OT1 | 0.92 |
| UNPAID | 7.30 |

**Overrides**
Start Time=1030,End Time=1900,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 14-DEC-2011, Effective Date: 01-JAN-2012)
Start Time=1500,End Time=1530,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 14-DEC-2011, Effective Date: 01-JAN-2012)
Holiday=2012 NEW YEAR'S DAY,Holiday Calendar=12278-HOURLY-STORE - 2012 (WORKBRAIN 20-DEC-2011, Effective Date: 01-JAN-2012)
Start Time=1330,End Time=2200,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 14-DEC-2011, Effective Date: 04-JAN-2012)
Start Time=1800,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 14-DEC-2011, Effective Date: 04-JAN-2012)
Start Time=1200,End Time=2000,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 14-DEC-2011, Effective Date: 05-JAN-2012)
Start Time=1630,End Time=1700,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 14-DEC-2011, Effective Date: 05-JAN-2012)
Start Time=0930,End Time=1800,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 14-DEC-2011, Effective Date: 06-JAN-2012)
Start Time=1400,End Time=1430,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 14-DEC-2011, Effective Date: 06-JAN-2012)
Start Time=0930,End Time=1800,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 14-DEC-2011, Effective Date: 07-JAN-2012)

Start Time=1400,End Time=1430,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT _BRK=Y (WORKBRAIN 14-DEC-2011, Effective Date: 07-JAN-2012)

By signing below. I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

-----------------------------------------------------------------------------------------------------------

Associate

**EMPLOYEE EDIT FORM**

(MONDAY)   DATE: 1|9|2012
NAME: Aaron Mills          DEPARTMENT: Loss Prevention
TIME IN: 9:00 Am

| AM BREAK | PM BREAK | MEAL |
|---|---|---|
| OUT | OUT | OUT |
| IN | IN | IN |

TIME OUT: 12:00 noon

REASON: Court Trial (Subpeona)

EMPLOYEE SIGNATURE: Aaron Mills

MANAGER'S SIGNATURE:

BY SIGNING THE ABOVE, I ACKNOWLEDGE THAT THE HOURS INDICATED ACCURATELY REFLECTS MY HOURS OF WORK ON THIS DAY

IN ORDER TO BE PAID FOR THIS TIME WORKED  THIS SHEET MUST BE COMPLETED DAILY BY YOUR SUPERVISOR AND RETURNED TO PERSONNEL BY THE END OF THE SAME DAY

---

**EMPLOYEE EDIT FORM**

TuesDAY   DATE: 1|10|2012
NAME: Aaron Mills          DEPARTMENT: Loss Prevention
TIME IN: 9:00 Am

| AM BREAK | PM BREAK | MEAL |
|---|---|---|
| OUT | OUT | OUT |
| IN | IN | IN |

TIME OUT: 2:00 pm

REASON: Court Trial (Subpeona)

EMPLOYEE SIGNATURE: Aaron Mills

MANAGER'S SIGNATURE:

BY SIGNING THE ABOVE, I ACKNOWLEDGE THAT THE HOURS INDICATED ACCURATELY REFLECTS MY HOURS OF WORK ON THIS DAY

IN ORDER TO BE PAID FOR THIS TIME WORKED  THIS SHEET MUST BE COMPLETED BY YOUR SUPERVISOR AND RETURNED TO PERSONNEL BY THE END OF THE SAME

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 7/15/2012 Sun**
**End Date: 7/21/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 7/15/2012 Sun | 09:00 | 15:00 | | | | | | | | |
| 7/16/2012 Mon | | | | | | | | | | |
| 7/17/2012 Tue | | | | | | | | | | |
| 7/18/2012 Wed | 08:57 | 13:34 | 14:01 | 17:11 | | | | | | |
| 7/19/2012 Thu | 10:04 | 14:02 | 14:29 | 17:56 | | | | | | |
| 7/20/2012 Fri | 10:02 | 14:06 | 14:36 | 18:56 | | | | | | |
| 7/21/2012 Sat | 10:01 | 14:58 | 15:24 | 21:12 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 7/15/2012 Sun | | | | | | | | | 6.00 |
| 7/16/2012 Mon | | | | | | | | | |
| 7/17/2012 Tue | | | | | | | | | 7.78 |
| 7/18/2012 Wed | | | | | | | | | 7.42 |
| 7/19/2012 Thu | | | | | | | | | 8.40 |
| 7/20/2012 Fri | | | | | | | | | 10.75 |
| 7/21/2012 Sat | | | | | | | | | |

| Time Code | Units |
|-----------|-------|
| WRK | 40.35 |
| LE | 6.88 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 0.35 |
| UNPAID | 6.88 |

**Overrides**
Clocks=07/16/2012 09:00:07/16/2012 15:00 (PHOSEY3337 18-JUL-2012, Effective Date: 16-JUL-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 27-JUN-2012, Effective Date: 18-JUL-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 27-JUN-2012, Effective Date: 18-JUL-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 27-JUN-2012, Effective Date: 19-JUL-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 27-JUN-2012, Effective Date: 19-JUL-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 27-JUN-2012, Effective Date: 20-JUL-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 27-JUN-2012, Effective Date: 20-JUL-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 27-JUN-2012, Effective Date: 21-JUL-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 27-JUN-2012, Effective Date: 21-JUL-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

# EMPLOYEE EDIT FORM

DATE: _2/20/2012_

NAME: _Aaron Mills_        DEPARTMENT: _Loss Prevention_

TIME IN: _9AM_

|              AM BREAK              |              PM BREAK              |              MEAL              |
|-----------------------------------|-----------------------------------|-------------------------------|
| OUT: _____             | OUT: _2pm_                        | OUT: _____         |
| IN: _____              | IN: _____              | IN: _____          |

TIME OUT: _____

REASON: _Count Agent Brian Banks (CASE)_

EMPLOYEE SIGNATURE: _Aaron Mill_

MANAGER'S SIGNATURE: _____

BY SIGNING THE ABOVE, I ACKNOWLEDGE THAT THE HOURS INDICATED ACCURATELY REFLECTS MY HOURS OF WORK ON THIS DAY.

IN ORDER TO BE PAID FOR THIS TIME WORKED, THIS SHEET MUST BE COMPLETED DAILY BY YOUR SUPERVISOR AND RETURNED TO PERSONNEL BY THE END OF THE

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 9/9/2012 Sun**
**End Date: 9/15/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 9/9/2012 Sun | 08:03 | 15:52 | | | | | | | | |
| 9/10/2012 Mon | 12:30 | 16:31 | 16:54 | 20:14 | | | | | | |
| 9/11/2012 Tue | 08:00 | 12:00 | 12:30 | 16:00 | | | | | | |
| 9/12/2012 Wed | 08:00 | 12:00 | 12:30 | 15:45 | | | | | | |
| 9/13/2012 Thu | 08:00 | 13:30 | 14:00 | 18:00 | | | | | | |
| 9/14/2012 Fri | | | | | | | | | | |
| 9/15/2012 Sat | 12:17 | 17:04 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 9/9/2012 Sun | | | | | | | | | 7.82 |
| 9/10/2012 Mon | | | | | | | | | 7.35 |
| 9/11/2012 Tue | | | | | | | | | 7.50 |
| 9/12/2012 Wed | | | | | | | | | 7.25 |
| 9/13/2012 Thu | | | | | | | | | 9.50 |
| 9/14/2012 Fri | | | | | | | | | |
| 9/15/2012 Sat | | | | | | | | | 4.78 |

| Time Code | Units |
|-----------|-------|
| AUEX | 8.50 |
| LATEWE | 2.28 |
| WRK | 44.20 |
| LE | 9.68 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 4.20 |
| UNPAID | 11.97 |

**Overrides**

Clocks=09/11/2012 08:00:09/11/2012 12:00:09/11/2012 12:30:09/11/2012 16:00 (PHOSEY3337 15-SEP-2012, Effective Date: 11 SEP-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 22-AUG-2012, Effective Date: 12-SEP-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 22-AUG-2012, Effective Date: 12-SEP-2012)
Clocks=09/12/2012 08:00:09/12/2012 12:00:09/12/2012 12:30:09/12/2012 15:45 (PHOSEY3337 15-SEP-2012, Effective Date: 12-SEP-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 22-AUG-2012, Effective Date: 13-SEP-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 22-AUG-2012, Effective Date: 13-SEP-2012)
Clocks=09/13/2012 08:00:09/13/2012 13:30:09/13/2012 14:00:09/13/2012 18:00 (PHOSEY3337 15-SEP-2012, Effective Date: 13-SEP-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 22-AUG-2012, Effective Date: 14-SEP-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 22-AUG-2012, Effective Date: 14-SEP-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 22-AUG-2012, Effective Date: 15-SEP-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 22-AUG-2012, Effective Date: 15-SEP-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

-------------------------------------------------------------------------------------------

Associate

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 9/2/2012 Sun**
**End Date: 9/8/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2012 Sun | | | | | | | | | | |
| 9/3/2012 Mon | | | | | | | | | | |
| 9/4/2012 Tue | 09:40 | 13:29 | 13:57 | 16:58 | | | | | | |
| 9/5/2012 Wed | 10:58 | 15:52 | | | | | | | | |
| 9/6/2012 Thu | 10:06 | 14:29 | 14:51 | 18:58 | | | | | | |
| 9/7/2012 Fri | | | | | | | | | | |
| 9/8/2012 Sat | 10:06 | 14:30 | 14:55 | 18:26 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2012 Sun | | | | | | | | | 1.00 |
| 9/3/2012 Mon | | | | | | | | | 6.83 |
| 9/4/2012 Tue | | | | | | | | | 4.90 |
| 9/5/2012 Wed | | | | | | | | | 8.50 |
| 9/6/2012 Thu | | | | | | | | | |
| 9/7/2012 Fri | | | | | | | | | 7.92 |
| 9/8/2012 Sat | | | | | | | | | |

| Time Code | Units |
|---|---|
| AULX | 8.50 |
| WRK | 28.15 |
| LE | 7.23 |
| HOL | 1.00 |

| Hour Type | Hours |
|---|---|
| REG | 28.15 |
| UNPAID | 7.23 |

**Overrides**
Holiday=LABOR DAY 2012,Holiday Calendar=12363-HOURLY-STORE - 2012 (WORKBRAIN 07-AUG-2012, Effective Date: 03-SEP-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 15-AUG-2012, Effective Date: 05-SEP-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 15-AUG-2012, Effective Date: 05-SEP-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 15-AUG-2012, Effective Date: 06-SEP-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MFAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 15-AUG-2012, Effective Date: 06-SEP-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 15-AUG-2012, Effective Date: 07-SEP-2012)
Start Time=1330,End Time=1400,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 15-AUG-2012, Effective Date: 07-SEP-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 15-AUG-2012, Effective Date: 08-SEP-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 15-AUG-2012, Effective Date: 08-SEP-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

---------------------------------------------------------------------------------------------------

Associate

Associate: MILLS, AARON (594M100007507)
Start Date: 9/16/2012 Sun
End Date: 9/22/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|------|------|------|------|------|------|------|------|------|------|
| 9/16/2012 Sun | | | | | | | | | | |
| 9/17/2012 Mon | 10:47 | 16:29 | 16:52 | 20:30 | | | | | | |
| 9/18/2012 Tue | 11:06 | 21:02 | | | | | | | | |
| 9/19/2012 Wed | 10:59 | 14:55 | 15:26 | 18:00 | | | | | | |
| 9/20/2012 Thu | 10:00 | 18:00 | | | | | | | | |
| 9/21/2012 Fri | 08:00 | 17:00 | | | | | | | | |
| 9/22/2012 Sat | | | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|------|------|------|------|------|------|------|------|------|
| 9/16/2012 Sun | | | | | | | | | |
| 9/17/2012 Mon | | | | | | | | | |
| 9/18/2012 Tue | | | | | | | | | 9.33 |
| 9/19/2012 Wed | | | | | | | | | 9.93 |
| 9/20/2012 Thu | | | | | | | | | 6.50 |
| 9/21/2012 Fri | | | | | | | | | 8.00 |
| 9/22/2012 Sat | | | | | | | | | 9.00 |

| Time Code | Units |
|-----------|-------|
| AUF-XWF | |
| WRK | 8.50 |
| LE | 42.77 |
| | 7.50 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 2.77 |
| UNPAID | 7.50 |

Overrides
Clocks=09/17/2012 20:30 (MLLOYD9845 22-SEP-2012, Effective Date: 17-SEP-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 19-SEP-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 19-SEP-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 20-SEP-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 20-SEP-2012)
Clocks=09/20/2012 10:00;09/20/2012 18:00 (MLLOYD9845 22-SEP-2012, Effective Date: 20-SEP-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 21-SEP-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 20-SEP-2012)
Clocks=09/21/2012 08:00;09/21/2012 17:00 (MLLOYD9845 22-SEP-2012, Effective Date: 21-SEP-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule
Optimizer (WORKBRAIN 29-AUG-2012, Effective Date: 22-SEP-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour
Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule
Optimizer,SHFT_BRK=Y (WORKBRAIN 29-AUG-2012, Effective Date: 22-SEP-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 9/30/2012 Sun**
**End Date: 10/6/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|----|----|----|----|----|----|----|----|----|----|
| 9/30/2012 Sun | 13:00 | 18:00 | | | | | | | | |
| 10/1/2012 Mon | 12:01 | 16:34 | 16:51 | 21:00 | | | | | | |
| 10/2/2012 Tue | 10:00 | 20:30 | | | | | | | | |
| 10/3/2012 Wed | 10:53 | 16:33 | 16:57 | 19:57 | | | | | | |
| 10/4/2012 Thu | | | | | | | | | | |
| 10/5/2012 Fri | 09:00 | 15:30 | 16:00 | 21:00 | | | | | | |
| 10/6/2012 Sat | | | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|--|----|----|----|----|----|----|----|----|------|
| 9/30/2012 Sun | | | | | | | | | 5.00 |
| 10/1/2012 Mon | | | | | | | | | 8.95 |
| 10/2/2012 Tue | | | | | | | | | 10.50 |
| 10/3/2012 Wed | | | | | | | | | 8.67 |
| 10/4/2012 Thu | | | | | | | | | |
| 10/5/2012 Fri | | | | | | | | | 11.50 |
| 10/6/2012 Sat | | | | | | | | | |

| Time Code | Units |
|-----------|-------|
| BRK | 0.25 |
| AUEX | 8.50 |
| AUEXWL | 8.50 |
| WRK | 44.37 |
| LE | 1.05 |

| Hour Type | Hours |
|-----------|-------|
| REG | 40.00 |
| OT1 | 4.62 |
| UNPAID | 1.05 |

**Overrides**

Clocks=09/30/2012 13:00:09/30/2012 18:00 (PHOSEY3337 01-OCT-2012, Effective Date: 30-SEP-2012)

Clocks=10/02/2012 10:00:10/02/2012 20:30 (PHOSEY3337 03-OCT-2012, Effective Date: 02-OCT-2012)

Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 12-SEP-2012, Effective Date: 03-OCT-2012)

Start Time=1700,End Time=1730,Rate=0.0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 12-SEP-2012, Effective Date: 03-OCT-2012)

Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 12-SEP-2012, Effective Date: 04-OCT-2012)

Start Time=1600,End Time=1630,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 12-SEP-2012, Effective Date: 04-OCT-2012)

Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 12-SEP-2012, Effective Date: 05-OCT-2012)

Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 12-SEP-2012, Effective Date: 05-OCT-2012)

Clocks=10/05/2012 09:00:10/05/2012 15:30:10/05/2012 16:00:10/05/2012 21:00 (MLLOYD9945 06-OCT-2012, Effective Date: 05-OCT-2012)

Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 12-SEP-2012, Effective Date: 06-OCT-2012)

Start Time=1400,End Time=1430,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 12-SEP-2012, Effective Date: 06-OCT-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

-------------------------------------------------------------------------------------

Associate

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 10/7/2012 Sun**
**End Date: 10/13/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|----|----|----|----|----|----|----|----|----|----|
| 10/7/2012 Sun | 12:05 | 19:17 | | | | | | | | |
| 10/8/2012 Mon | 15:00 | 20:00 | | | | | | | | |
| 10/9/2012 Tue | 09:26 | 20:06 | | | | | | | | |
| 10/10/2012 Wed | 09:49 | 16:49 | 17:06 | 19:00 | | | | | | |
| 10/11/2012 Thu | | | | | | | | | | |
| 10/12/2012 Fri | 12:00 | 20:30 | | | | | | | | |
| 10/13/2012 Sat | 12:29 | 17:54 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|----|----|----|----|----|----|----|----|-------|
| 10/7/2012 Sun | | | | | | | | | 7.20 |
| 10/8/2012 Mon | | | | | | | | | 5.00 |
| 10/9/2012 Tue | | | | | | | | | 10.67 |
| 10/10/2012 Wed | | | | | | | | | 9.15 |
| 10/11/2012 Thu | | | | | | | | | |
| 10/12/2012 Fri | | | | | | | | | 8.50 |
| 10/13/2012 Sat | | | | | | | | | 5.42 |

| Time Code | Units |
|-----------|-------|
| BRK | 0.25 |
| AUEX | 8.50 |
| LATE | 2.00 |
| LATEWE | 2.48 |
| WRK | 45.68 |
| LE | 2.60 |

| Hour Type | Hours |
|-----------|-------|
| UNPAID | 7.08 |
| REG | 40.00 |
| OT1 | 5.93 |

**Overrides**

Clocks=10/08/2012 15:00:10/08/2012 20:00 (PHOSEY3337 11-OCT-2012, Effective Date: 08-OCT-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 19-SEP-2012, Effective Date: 10-OCT-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 19-SEP-2012, Effective Date: 10-OCT-2012)
Start Time=1230,End Time=2100,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 19-SEP-2012, Effective Date: 11-OCT-2012)
Start Time=1700,End Time=1730,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 19-SEP-2012, Effective Date: 11-OCT-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 19-SEP-2012, Effective Date: 12-OCT-2012)
Start Time=1330,End Time=1400,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 19-SEP-2012, Effective Date: 12-OCT-2012)
Clocks=10/12/2012 12:00:10/12/2012 20:30 (PHOSEY3337 12-OCT-2012, Effective Date: 12-OCT-2012)
Start Time=1430,End Time=1500,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=MEAL,Comment=Created In Schedule Optimizer,SHFT_BRK=Y (WORKBRAIN 19-SEP-2012, Effective Date: 13-OCT-2012)
Start Time=1000,End Time=1830,Rate=0.0,Dept=594-LOSS PREVENTION,Job=LOSS PREVENTION,Time Code=UAT,Hour Type=UNPAID,Project=0,Docket=NULL DOCKETA,Team=594-LOSS PREVENTION,Activity Name=LP,Comment=Created In Schedule Optimizer (WORKBRAIN 19-SEP-2012, Effective Date: 13-OCT-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

**Associate: MILLS, AARON (594M10006607)**
**Start Date: 10/14/2012 Sun**
**End Date: 10/20/2012 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2012 Sun | | | | | | | | | | |
| 10/15/2012 Mon | 11:07 | 18:23 | | | | | | | | |
| 10/16/2012 Tue | 10:00 | 15:00 | | | | | | | | |
| 10/17/2012 Wed | 12:00 | 21:00 | | | | | | | | |
| 10/18/2012 Thu | 08:00 | 13:00 | 13:30 | 17:00 | | | | | | |
| 10/19/2012 Fri | 11:00 | 17:30 | 18:00 | 20:30 | | | | | | |
| 10/20/2012 Sat | 11:17 | 17:51 | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2012 Sun | | | | | | | | | |
| 10/15/2012 Mon | | | | | | | | | 7.27 |
| 10/16/2012 Tue | | | | | | | | | 5.00 |
| 10/17/2012 Wed | | | | | | | | | 9.00 |
| 10/18/2012 Thu | | | | | | | | | 8.50 |
| 10/19/2012 Fri | | | | | | | | | 9.00 |
| 10/20/2012 Sat | | | | | | | | | 6.57 |

| Time Code | Units |
|---|---|
| WRK | 45.33 |

| Hour Type | Hours |
|---|---|
| REG | 40.00 |
| OT1 | 5.33 |

**Overrides**
Clocks=10/16/2012 10:00:10/16/2012 15:00 (PHOSEY3337 19-OCT-2012, Effective Date: 16-OCT-2012)
Auth=Y,Clocks=10/17/2012 21:00 (PHOSEY3337 19-OCT-2012, Effective Date: 17-OCT-2012)
Clocks=10/18/2012 08:00:10/18/2012 13:00:10/18/2012 13:30:10/18/2012 17:00 (PHOSEY3337 19-OCT-2012, Effective Date: 18-OCT-2012)
Clocks=10/19/2012 11:00:10/19/2012 17:30:10/19/2012 18:00:10/19/2012 20:30 (PHOSEY3337 19-OCT-2012, Effective Date: 19-OCT-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

-------------------------------------------------------------------
Associate

**Associate:** MILLS, AARON (594M10006607)
**Start Date:** 10/28/2012 Sun
**End Date:** 11/3/2012 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 10/28/2012 Sun | | | | | | | | | | |
| 10/29/2012 Mon | | | | | | | | | | |
| 10/30/2012 Tue | 11:51 | 19:00 | | | | | | | | |
| 10/31/2012 Wed | 12:00 | 14:30 | | | | | | | | |
| 11/1/2012 Thu | | | | | | | | | | |
| 11/2/2012 Fri | | | | | | | | | | |
| 11/3/2012 Sat | | | | | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|------|-----|-----|-----|-----|-----|-----|-------|
| 10/28/2012 Sun | | | | | | | | | |
| 10/29/2012 Mon | | | | | | | | | |
| 10/30/2012 Tue | | | | | | | | | 7.15 |
| 10/31/2012 Wed | | | | | | | | | 2.50 |
| 11/1/2012 Thu | | | | | | | | | |
| 11/2/2012 Fri | | | | | | | | | |
| 11/3/2012 Sat | | | | | | | | | |

| Time Code | Units |
|-----------|-------|
| WRK | 9.65 |

| Hour Type | Hours |
|-----------|-------|
| REG | 9.65 |

**Overrides**
Clocks= 10/30/2012 19:00 (FSMITH1913 31-OCT-2012, Effective Date: 30-OCT-2012)
Clocks= 10/31/2012 12:00:10/31/2012 14:30 (FSMITH1913 31-OCT-2012, Effective Date: 31-OCT-2012)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.

I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

Associate: MIMS, JANET (670M10005420)
Start Date: 2/13/2011 Sun
End Date: 2/19/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|------|------|------|------|------|------|------|------|------|------|
| 2/13/2011 Sun | 12:50 | 16:07 | 16:35 | 20:40 | | | | | | |
| 2/14/2011 Mon | | | | | | | | | | |
| 2/15/2011 Tue | 12:51 | 21:52 | | | | | | | | |
| 2/16/2011 Wed | | | | | | | | | | |
| 2/17/2011 Thu | 07:59 | 14:21 | 15:11 | 17:28 | | | | | | |
| 2/18/2011 Fri | 12:54 | 18:15 | 18:41 | 21:54 | | | | | | |
| 2/19/2011 Sat | 13:55 | 18:57 | 19:28 | 22:22 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|------|------|------|------|------|------|------|------|------|
| 2/13/2011 Sun | | | | | | | | | 7.37 |
| 2/14/2011 Mon | | | | | | | | | |
| 2/15/2011 Tue | | | | | | | | | 9.02 |
| 2/16/2011 Wed | | | | | | | | | |
| 2/17/2011 Thu | | | | | | | | | 8.65 |
| 2/18/2011 Fri | | | | | | | | | 6.57 |
| 2/19/2011 Sat | | | | | | | | | 7.93 |

| Time Code | Units |
|------|------|
| WRK | 41.53 |

| Hour Type | Hours |
|------|------|
| REG | 40.00 |
| OT1 | 1.53 |

Overrides
Start Time=1300,End Time=2000 (PPATEL3862 11-FEB-2011, Effective Date: 13-FEB-2011)
Start Time=1300,End Time=2130 (PPATEL3862 11-FEB-2011, Effective Date: 15-FEB-2011)
Start Time=0800,End Time=1600 (PPATEL3862 11-FEB-2011, Effective Date: 17-FEB-2011)
Start Time=1300,End Time=2130 (PPATEL3862 11-FEB-2011, Effective Date: 18-FEB-2011)
Clocks=02/18/2011 21:54 (GPAJAK2059 19-FEB-2011, Effective Date: 18-FEB-2011)
Start Time=1400,End Time=2130 (PPATEL3862 11-FEB-2011, Effective Date: 19-FEB-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000794

**Associate: MIMS, JANET (670M10005420)**
**Start Date: 5/1/2011 Sun**
**End Date: 5/7/2011 Sat**

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2011 Sun | 11:56 | 17:52 | 18:25 | 20:07 | | | | | | |
| 5/2/2011 Mon | | | | | | | | | | |
| 5/3/2011 Tue | 10:10 | 15:48 | 16:19 | 17:02 | | | | | | |
| 5/4/2011 Wed | | | | | | | | | | |
| 5/5/2011 Thu | | | | | | | | | | |
| 5/6/2011 Fri | 13:25 | 19:44 | 20:20 | 22:13 | | | | | | |
| 5/7/2011 Sat | 10:46 | 16:33 | 17:06 | 18:03 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2011 Sun | | | | | | | | | 7.63 |
| 5/2/2011 Mon | | | | | | | | | |
| 5/3/2011 Tue | | | | | | | | | 6.35 |
| 5/4/2011 Wed | | | | | | | | | |
| 5/5/2011 Thu | | | | | | | | | |
| 5/6/2011 Fri | | | | | | | | | 8.20 |
| 5/7/2011 Sat | | | | | | | | | 6.83 |

| Time Code | Units |
|---|---|
| LATE | 0.93 |
| BRK | 0.10 |
| WRK | 28.92 |
| LE | 0.45 |

| Hour Type | Hours |
|---|---|
| REG | 29.02 |
| UNPAID | 1.38 |

**Overrides**
Start Time=1200,End Time=2000 (GPAJAK2059 18-APR-2011, Effective Date: 01-MAY-2011)
Start Time=1000,End Time=1700 (GPAJAK2059 18-APR-2011, Effective Date: 03-MAY-2011)
Start Time=1330,End Time=2130 (GPAJAK2059 18-APR-2011, Effective Date: 04-MAY-2011)
Start Time=1330,End Time=2130 (GPAJAK2059 18-APR-2011, Effective Date: 06-MAY-2011)
Start Time=1000,End Time=1700 (GPAJAK2059 18-APR-2011, Effective Date: 07-MAY-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

Associate

BCF/Chalker
DEFS PRODUCTION 000805

Associate: MIMS, JANET (870M10005420)
Start Date: 6/26/2011 Sun
End Date: 7/2/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2011 Sun | 10:52 | 18:38 | 19:03 | 19:40 | | | | | | |
| 6/27/2011 Mon | 11:54 | 18:37 | 19:04 | 20:01 | | | | | | |
| 6/28/2011 Tue | | | | | | | | | | |
| 6/29/2011 Wed | 10:30 | 14:30 | | | | | | | | |
| 6/30/2011 Thu | 14:03 | 19:46 | 20:23 | 21:50 | | | | | | |
| 7/1/2011 Fri | 14:12 | 19:36 | 20:14 | 22:03 | | | | | | |
| 7/2/2011 Sat | 09:59 | 15:10 | 15:50 | 18:01 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 8.43 |
| 6/26/2011 Sun | | | | | | | | | 7.67 |
| 6/27/2011 Mon | | | | | | | | | |
| 6/28/2011 Tue | | | | | | | | | 4.00 |
| 6/29/2011 Wed | | | | | | | | | 7.20 |
| 6/30/2011 Thu | | | | | | | | | 7.22 |
| 7/1/2011 Fri | | | | | | | | | 7.37 |
| 7/2/2011 Sat | | | | | | | | | |

| Time Code | Units |
|---|---|
| BRK | 0.05 |
| LATE | 0.25 |
| WRK | 41.83 |
| LE | 0.53 |

| Hour Type | Hours |
|---|---|
| REG | 40.00 |
| OT1 | 1.83 |
| UNPAID | 0.78 |

Overrides
Start Time=1000,End Time=1700 (GPAJAK2059 13-JUN-2011, Effective Date: 26-JUN-2011)
Start Time=1100,End Time=1900 (PPATEL3862 24-JUN-2011, Effective Date: 26-JUN-2011)
Start Time=0900,End Time=1700 (GPAJAK2059 13-JUN-2011, Effective Date: 27-JUN-2011)
Start Time=1200,End Time=2000 (PPATEL3862 24-JUN-2011, Effective Date: 27-JUN-2011)
Clocks=06/29/2011 10:30:06/29/2011 14:30 (PPATEL3862 01-JUL-2011, Effective Date: 29-JUN-2011)
Start Time=0900,End Time=1700 (GPAJAK2059 13-JUN-2011, Effective Date: 30-JUN-2011)
Start Time=1400,End Time=2200 (PPATEL3862 24-JUN-2011, Effective Date: 30-JUN-2011)
Start Time=1330,End Time=2130 (GPAJAK2059 13-JUN-2011, Effective Date: 01-JUL-2011)
Start Time=1400,End Time=2200 (PPATEL3862 24-JUN-2011, Effective Date: 01-JUL-2011)
Start Time=1000,End Time=1700 (GPAJAK2059 13-JUN-2011, Effective Date: 02-JUL-2011)
Start Time=1000,End Time=1800 (PPATEL3862 24-JUN-2011, Effective Date: 02-JUL-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

_____
Associate

Associate: MIMS, JANET (870M10005420)
Start Date: 6/12/2011 Sun
End Date: 6/18/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 6/12/2011 Sun | | | | | | | | | | |
| 6/13/2011 Mon | 10:06 | 15:53 | 16:22 | 17:26 | | | | | | |
| 6/14/2011 Tue | 10:07 | 16:04 | | | | | | | | |
| 6/15/2011 Wed | | | | | | | | | | |
| 6/16/2011 Thu | 09:14 | 16:07 | 16:39 | 17:31 | | | | | | |
| 6/17/2011 Fri | 13:52 | 19:29 | 20:00 | 22:03 | | | | | | |
| 6/18/2011 Sat | 09:56 | 16:20 | 16:53 | 17:13 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 6/12/2011 Sun | | | | | | | | | |
| 6/13/2011 Mon | | | | | | | | | 6.82 |
| 6/14/2011 Tue | | | | | | | | | 5.95 |
| 6/15/2011 Wed | | | | | | | | | |
| 6/16/2011 Thu | | | | | | | | | 7.75 |
| 6/17/2011 Fri | | | | | | | | | 7.87 |
| 6/18/2011 Sat | | | | | | | | | 6.73 |

| Time Code | Units |
|-----------|-------|
| LATE | 1.73 |
| WRK | 34.92 |

| Hour Type | Hours |
|-----------|-------|
| REG | 34.92 |
| UNPAID | 1.73 |

Overrides
Start Time=1000,End Time=1700 (PPATEL3862 07-JUN-2011, Effective Date: 12-JUN-2011)
Start Time=1330,End Time=2130 (GPAJAK2059 30-MAY-2011, Effective Date: 13-JUN-2011)
Start Time=0900,End Time=1700 (PPATEL3862 07-JUN-2011, Effective Date: 13-JUN-2011)
Start Time=1000,End Time=1700 (PPATEL3862 07-JUN-2011, Effective Date: 13-JUN-2011)
Start Time=1000,End Time=1700 (GPAJAK2059 30-MAY-2011, Effective Date: 14-JUN-2011)
Start Time=0000,End Time=0000 (PPATEL3862 07-JUN-2011, Effective Date: 14-JUN-2011)
Start Time=1330,End Time=2130 (GPAJAK2059 30-MAY-2011, Effective Date: 15-JUN-2011)
Start Time=0000,End Time=0000 (PPATEL3862 07-JUN-2011, Effective Date: 15-JUN-2011)
Start Time=1330,End Time=2130 (PPATEL3862 07-JUN-2011, Effective Date: 16-JUN-2011)
Start Time=0900,End Time=1700 (PPATEL3862 07-JUN-2011, Effective Date: 16-JUN-2011)
Start Time=1000,End Time=1700 (PPATEL3862 07-JUN-2011, Effective Date: 16-JUN-2011)
Start Time=1330,End Time=2130 (GPAJAK2059 30-MAY-2011, Effective Date: 17-JUN-2011)
Start Time=1000,End Time=1700 (GPAJAK2059 30-MAY-2011, Effective Date: 18-JUN-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate.  I further acknowledge that this time report captures all time that I worked in this pay period.
 I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

------------------------------------------------------------
Associate

Associate: MIMS, JANET (670M10005420)
Start Date: 8/7/2011 Sun
End Date: 8/13/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2011 Sun | | | | | | | | | | |
| 8/8/2011 Mon | | | | | | | | | | |
| 8/9/2011 Tue | | | | | | | | | | |
| 8/10/2011 Wed | 11:52 | 18:37 | 19:04 | 20:27 | | | | | | |
| 8/11/2011 Thu | 13:56 | 18:39 | 19:07 | 21:56 | | | | | | |
| 8/12/2011 Fri | 10:56 | 15:29 | 16:08 | 18:10 | | | | | | |
| 8/13/2011 Sat | 10:32 | 17:49 | 18:16 | 18:41 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2011 Sun | | | | | | | | | |
| 8/8/2011 Mon | | | | | | | | | |
| 8/9/2011 Tue | | | | | | | | | 8.13 |
| 8/10/2011 Wed | | | | | | | | | 7.53 |
| 8/11/2011 Thu | | | | | | | | | 6.62 |
| 8/12/2011 Fri | | | | | | | | | 7.95 |
| 8/13/2011 Sat | | | | | | | | | |

| Time Code | Units |
|---|---|
| LATE | 0.53 |
| BRK | 0.25 |
| WRK | 29.98 |
| LE | 0.18 |

| Hour Type | Hours |
|---|---|
| REG | 30.23 |
| UNPAID | 0.72 |

Overrides
Start Time=1200,End Time=2000 (GPAJAK2059 25-JUL-2011, Effective Date: 09-AUG-2011)
Start Time=1200,End Time=2000 (GPAJAK2059 25-JUL-2011, Effective Date: 10-AUG-2011)
Start Time=1400,End Time=2130 (GPAJAK2059 25-JUL-2011, Effective Date: 11-AUG-2011)
Start Time=1100,End Time=1800 (GPAJAK2059 25-JUL-2011, Effective Date: 12-AUG-2011)
Start Time=1000,End Time=1800 (GPAJAK2059 25-JUL-2011, Effective Date: 13-AUG-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

-----------------------------------------
Associate

BCF/Chalker
DEFS PRODUCTION 000818

Associate: MIMS, JANET (670M10005420)
Start Date: 8/14/2011 Sun
End Date: 8/20/2011 Sat

| Date | ON | OFF | ON | OFF | ON | OFF | ON | OFF | ON | OFF |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 8/14/2011 Sun | | | | | | | | | | |
| 8/15/2011 Mon | | | | | | | | | | |
| 8/16/2011 Tue | | | | | | | | | | |
| 8/17/2011 Wed | 11:57 | 18:27 | 19:03 | 20:01 | | | | | | |
| 8/18/2011 Thu | 14:21 | 18:59 | 19:38 | 22:11 | | | | | | |
| 8/19/2011 Fri | 11:13 | 16:48 | 17:33 | 18:06 | | | | | | |
| 8/20/2011 Sat | 10:02 | 16:51 | 17:18 | 18:21 | | | | | | |

| | ON | OFF | ON | OFF | ON | OFF | ON | OFF | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 8/14/2011 Sun | | | | | | | | | |
| 8/15/2011 Mon | | | | | | | | | |
| 8/16/2011 Tue | | | | | | | | | 7.47 |
| 8/17/2011 Wed | | | | | | | | | 7.18 |
| 8/18/2011 Thu | | | | | | | | | 6.13 |
| 8/19/2011 Fri | | | | | | | | | |
| 8/20/2011 Sat | | | | | | | | | 7.87 |

| Time Code | Units |
|-----------|-------|
| LATE | 0.60 |
| WRK | 28.65 |

| Hour Type | Hours |
|-----------|-------|
| REG | 28.65 |
| UNPAID | 0.60 |

Overrides
Start Time=1200,End Time=2000 (GPAJAK2059 01-AUG-2011, Effective Date: 15-AUG-2011)
Start Time=1200,End Time=2000 (GPAJAK2059 01-AUG-2011, Effective Date: 17-AUG-2011)
Start Time=1400,End Time=2130 (GPAJAK2059 01-AUG-2011, Effective Date: 18-AUG-2011)
Start Time=1100,End Time=1800 (GPAJAK2059 01-AUG-2011, Effective Date: 19-AUG-2011)
Start Time=1000,End Time=1800 (GPAJAK2059 01-AUG-2011, Effective Date: 20-AUG-2011)

By signing below, I acknowledge that the time entries and edits in this time record are accurate. I further acknowledge that this time report captures all time that I worked in this pay period.
I certify that if this record is inaccurate in any way, or if I have not been provided with any required meal period or rest break, I have contacted or will immediately contact my Human Resources Manager to inform him/her accordingly.

--------------------------------------------------------------------
Associate

BCF/Chalker
DEFS PRODUCTION 000819



# Associate Handbook

# For Continental US Stores Associates

April 2010

**EXHIBIT 5**

## SECTION 4   TIMEKEEPING AND WAGES

### Payday

Each paycheck will include earnings for all work performed through the end of the previous payroll period. Hourly associates will be paid weekly.  The pay week runs from Saturday to Friday and the paycheck you receive is for the work week prior to the week in which you receive the check. Salaried associates will be paid bi-weekly. The payroll period runs from Saturday to Friday for the prior two weeks.  Any questions regarding your paycheck should be discussed with your Supervisor immediately so that the problems or errors can be corrected without delay.

### Direct Deposit

All associates are encouraged to sign up for direct deposit by completing a Direct Deposit Authorization form and forwarding it to the payroll department. The form is located on the Company Home Page under New Hire Information. You may have your net pay deposited into accounts at almost any financial institution in the United States.  The Direct Deposit request is not implemented immediately as the validity of the account must be researched prior to sending a live payroll file. This option takes several weeks for implementation.

### Timekeeping

Accurately recording time worked is the responsibility of every associate.  Federal and state laws require BCF to keep an accurate record of time worked in order to calculate your pay and benefits. Time worked is the time you actually spend engaged in a work-related activity.

An associate identification card is issued to you when you start your employment at BCF.  Use this card to identify yourself, as well as to enter the building and for hourly associates to swipe the time clock.

All associates are required to record their daily attendance and hours of work on a time clock.   You must accurately record the time you begin and end work, as well as the beginning and ending time of each rest break and meal period.  You must also record the beginning and ending time of any split shift or departure from work for personal reasons. Working off the clock or continuing to work after clocking out is prohibited by law.

Pay for hourly associates is computed on the basis of the entries on the time sheet, approved and verified by your supervisor, which reflects the times you clocked in or out using your BCF swipe card at the time clock.  For this reason, the process of clocking in and out must be strictly followed.  If you missed a time punch, you must notify your supervisor immediately. Your supervisor will adjust your timesheet accordingly. You are required to sign your timesheet each week.   Your signature represents your affirmation that the time reflected is accurate.

**Under no circumstances may you alter, falsify, or tamper with time records.  It is also prohibitive to ask another associate to clock you in or out or for you to perform this service for another associate. Failure to fully comply with this requirement may result in corrective action, up to and including termination of employment.**

## Pay Practices

The Company is fully committed to complying with its obligations under the Fair Labor Standards Act. Therefore, it is our policy not to make deductions from the guaranteed salary of salaried associates except for reasons permitted by law.

The Company may make deductions from a salaried associate's salary for the following reasons:

- If the associate is absent for one or more full days for personal reasons and does not have accrued paid leave,
- If the associate is absent for one or more full days due to sickness or disability leave and does not have accrued paid leave,
- As a penalty imposed in good faith for infractions of safety rules of major significance;
- If the associate is suspended in good faith, for one or more full days for infractions of the Company's Discipline policy, which is applicable to all associates;
- If the associate takes unpaid leave under the Family and Medical Leave Act.

If a salaried associate believes that an improper deduction has been made from his or her pay, he should immediately contact their Regional Human Resources Manager, who will promptly and fully investigate the situation. If the Company determines that the deduction was improper for any reason, the Company will reimburse the associate and take steps to insure that such improper deductions do not recur.

## Overtime

When operating requirements or other needs cannot be met during regular working hours, you may be scheduled to work overtime hours. When possible, advance notification of these overtime requirements will be provided.

Overtime compensation is paid to all associates who are not exempt from federal and state wage/hour restrictions. Overtime compensation will be paid at 1 ½ times your regular rate of pay <u>for all hours worked during the pay week in excess of 40 hours</u>. Overtime pay is based on actual hours worked. Time off for sick leave, vacation leave, holidays or leave of absence will not be considered hours worked for purposes of performing overtime calculations (these rules may vary according to certain state laws).

All overtime work must be pre-approved by your supervisor! Failure to receive prior authorization from your supervisor before you work overtime may result in corrective action.

## Meal Periods

The meal period is a minimum of half an hour (length of time shall be determined by your manager) and is unpaid. You are expected to take a meal period if your shift is 6 hours or longer. (Associates under the age of 18 must take a meal period after working 5 hours.) Department Managers will schedule meal periods to accommodate operating requirements. Non-exempt associates will refrain from all active work responsibilities during meal periods.

## Paid Rest Breaks

Paid rest break(s) is a benefit offered to you immediately upon employment with BCF. Associates who work a 4 hour shift receive 1 paid 15-minute rest break. Associates who work a shift of 8 hours or more receive 2 paid 15-minute rest breaks.

When possible, rest periods will be provided in the middle of work periods.  In general, a total of 15 minutes should be taken in the morning, <u>not to accumulate to the afternoon or to any other day</u>.

A total of 15 minutes should be taken in the afternoon, not to accumulate to the next day. Since this time is counted and paid as time worked, you must not be absent from your work station beyond the allotted rest period time.  Due to BCF policy requiring all hourly associates to clock in and out, rest breaks cannot be taken in conjunction with the beginning or end of the work shift or immediately before or after lunch break.

# PAYROLL SUMMARY
# REPORTS

**EXHIBIT 6**

# RAYMOND BALL PAYROLL SUMMARY REPORT

```
                           188927-ball (2).txt
Run Date  10-JUN-13                                    Page 1 of 30
                        Payroll Summary Report
```

| Emp #  | Name | SSN | Status | Loc | Dept |
|--------|------|-----|--------|-----|------|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |

```
Payroll Date: 23-JUL-11    Payment Date: 29-JUL-11
PayType: Check             Pay #: 007003465    PayAmt:      457.11
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Overtime Amou | .08 | 2.25 | Medicare Amoun | 7.97 |
| Regular Wages | 30.98 | 580.17 | Social Securit | 23.09 |
| | | | Federal Taxes | 46.92 |
| | | | State Taxes Am | 8.26 |
| | | | SUI Amount | 6.60 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

```
Payroll Date: 23-JUL-11    Payment Date: 29-JUL-11
PayType: Check             Pay #: 0300606     PayAmt:         .00
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Overtime Amou | .08 | 2.25 | Medical Insura | 20.98 |

```
Payroll Date: 23-JUL-11    Payment Date: 29-JUL-11
PayType: Check             Pay #: 007003466    PayAmt:     1252.38
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Personal Day | 99.04 | 1854.74 | Medicare Amoun | 26.89 |
| | | | Social Securit | 77.90 |
| | | | Federal Taxes | 345.42 |
| | | | State Taxes Am | 129.90 |
| | | | SUI Amount | 22.25 |

| Emp #  | Name | SSN | Status | Loc | Dept |
|--------|------|-----|--------|-----|------|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |

```
Payroll Date: 16-JUL-11    Payment Date: 22-JUL-11
PayType: Check             Pay #: 000237219    PayAmt:      498.02
```

```
                          188927-ball (2).txt
Earning Code        Hours      Amount Deduction Code        Amount
-----------------------------------------------------------------
Regular Wages       34.10      638.60 Medicare Amoun          8.79
                                      Social Securit         25.46
                                      Federal Taxes          55.35
                                      State Taxes Am         11.23
                                      SUI Amount              7.28
                                      Medical Insura         27.81
                                      Dental Insuran          4.66


Payroll Date: 09-JUL-11    Payment Date: 15-JUL-11
PayType: Check             Pay #: 000231296    PayAmt:       561.48


Earning Code        Hours      Amount Deduction Code        Amount
-----------------------------------------------------------------
Holiday Pay A        8.00      149.82 Medicare Amoun         10.08
Overtime Amou         .57       16.01 Social Securit         29.18
Regular Wages       29.98      561.44 Federal Taxes          68.65
                                      State Taxes Am         17.08
                                      SUI Amount              8.33
                                      Medical Insura         27.81
                                      Dental Insuran          4.66


Payroll Date: 02-JUL-11    Payment Date: 08-JUL-11
PayType: Check             Pay #: 000225028    PayAmt:       537.83


Earning Code        Hours      Amount Deduction Code        Amount
-----------------------------------------------------------------
Regular Wages       37.07      694.22 Medicare Amoun          9.59
                                      Social Securit         27.80
                                      Federal Taxes          63.69
                                      State Taxes Am         14.90
                                      SUI Amount              7.94
                                      Medical Insura         27.81
                                      Dental Insuran          4.66
     Run Date  10-JUN-13                           Page 3 of 30
                       Payroll Summary Report


Emp #  Name                   SSN           Status     Loc Dept
-----------------------------------------------------------------
188927 Ball, Raymond          XXX-XX-4342   TERMINATED 573 M100
                                            30-JUL-11


Payroll Date: 25-JUN-11    Payment Date: 01-JUL-11
PayType: Check             Pay #: 000219845    PayAmt:       556.98


Earning Code        Hours      Amount Deduction Code        Amount
-----------------------------------------------------------------
Personal Day         8.00      149.82 Medicare Amoun          9.99
Regular Wages       30.50      571.18 Social Securit         28.91
                                      Federal Taxes          67.71
                                      State Taxes Am         16.67
                                      SUI Amount              8.27
                                      Medical Insura         27.81
                          Page 2
```

```
                    188927-ball (2).txt
                              Dental Insuran            4.66

_____

Payroll Date: 18-JUN-11    Payment Date: 24-JUN-11
PayType: Check             Pay #: 000216826    PayAmt:       550.29


Earning Code        Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Regular Wages       38.00       711.63 Medicare Amoun          9.84
                                       Social Securit         28.53
                                       Federal Taxes          66.30
                                       State Taxes Am         16.05
                                       SUI Amount              8.15
                                       Medical Insura         27.81
                                       Dental Insuran          4.66

_____

Payroll Date: 11-JUN-11    Payment Date: 17-JUN-11
PayType: Check             Pay #: 000211582    PayAmt:       555.31


Earning Code        Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Overtime Amou         .03         .84 Medicare Amoun          9.95
Regular Wages       38.33       717.81 Social Securit         28.82
                                       Federal Taxes          67.35
                                       State Taxes Am         16.52
                                       SUI Amount              8.23
                                       Medical Insura         27.81
                                       Dental Insuran          4.66
     Run Date  10-JUN-13                              Page 4 of 30
                    Payroll Summary Report


Emp #  Name                     SSN           Status      Loc Dept
------------------------------------------------------------------
188927 Ball, Raymond            XXX-XX-4342   TERMINATED  573 M100
                                              30-JUL-11

_____

Payroll Date: 04-JUN-11    Payment Date: 10-JUN-11
PayType: Check             Pay #: 000201488    PayAmt:       557.26


Earning Code        Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Holiday Pay A        8.00       149.82 Medicare Amoun          9.99
Personal Day         8.00       149.82 Social Securit         28.93
Regular Wages       22.52       421.74 Federal Taxes          67.76
                                       State Taxes Am         16.70
                                       SUI Amount              8.27
                                       Medical Insura         27.81
                                       Dental Insuran          4.66

_____

Payroll Date: 28-MAY-11    Payment Date: 03-JUN-11
PayType: Check             Pay #: 000198233    PayAmt:       544.66


Earning Code        Hours       Amount Deduction Code        Amount
                              Page 3
```

188927-ball (2).txt

```
--------------------------------------------------------------------
Regular Wages      37.58       703.77 Medicare Amoun         9.74
                                      Social Securit        28.20
                                      Federal Taxes         65.12
                                      State Taxes Am        15.53
                                      SUI Amount             8.05
                                      Medical Insura        27.81
                                      Dental Insuran         4.66
                                      _____
```

Payroll Date: 21-MAY-11    Payment Date: 27-MAY-11
PayType: Check             Pay #: 000189858    PayAmt:       540.24

```
Earning Code      Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Regular Wages      37.25       697.59 Medicare Amoun         9.64
                                      Social Securit        27.93
                                      Federal Taxes         64.20
                                      State Taxes Am        15.13
                                      SUI Amount             7.98
                                      Medical Insura        27.81
                                      Dental Insuran         4.66
```

⬜   Run Date  10-JUN-13                          Page 5 of 30
                 Payroll  Summary  Report

```
Emp #  Name                  SSN            Status      Loc Dept
--------------------------------------------------------------------
188927 Ball, Raymond         XXX-XX-4342    TERMINATED   573 M100
                                            30-JUL-11
```

Payroll Date: 14-MAY-11    Payment Date: 20-MAY-11
PayType: Check             Pay #: 000183662    PayAmt:       531.79

```
Earning Code      Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Regular Wages      36.62       685.79 Medicare Amoun         9.47
                                      Social Securit        27.44
                                      Federal Taxes         62.43
                                      State Taxes Am        14.35
                                      SUI Amount             7.84
                                      Medical Insura        27.81
                                      Dental Insuran         4.66
                                      _____
```

Payroll Date: 07-MAY-11    Payment Date: 13-MAY-11
PayType: Check             Pay #: 000180062    PayAmt:        50.44

```
Earning Code      Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Regular Wages       2.95        54.16 Medicare Amoun          .79
                                      Social Securit         2.28
                                      SUI Amount              .65
                                      _____
```

Payroll Date: 07-MAY-11    Payment Date: 13-MAY-11
PayType: Check             Pay #: 000180061    PayAmt:       549.34
                            Page 4

188927-ball (2).txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 29.93 | 560.51 | Medicare Amoun | 9.83 |
| Sick Pay Amou | 8.00 | 149.82 | Social Securit | 28.47 |
| | | | Federal Taxes | 66.11 |
| | | | State Taxes Am | 15.97 |
| | | | SUI Amount | 8.14 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

Run Date  10-JUN-13                                          Page 6 of 30

Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 30-APR-11     Payment Date: 06-MAY-11
PayType: Check              Pay #: 000174069    PayAmt:      488.42

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 8.00 | 146.88 | Medicare Amoun | 8.59 |
| Regular Wages | 26.05 | 478.28 | Social Securit | 24.89 |
| | | | Federal Taxes | 53.33 |
| | | | State Taxes Am | 10.35 |
| | | | SUI Amount | 7.11 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

Payroll Date: 23-APR-11     Payment Date: 29-APR-11
PayType: Check              Pay #: 000168712    PayAmt:      536.75

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.73 | 692.72 | Medicare Amoun | 9.58 |
| | | | Social Securit | 27.73 |
| | | | Federal Taxes | 63.47 |
| | | | State Taxes Am | 14.80 |
| | | | SUI Amount | 7.92 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

Payroll Date: 16-APR-11     Payment Date: 22-APR-11
PayType: Check              Pay #: 000164282    PayAmt:      523.21

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 36.70 | 673.81 | Medicare Amoun | 9.30 |
| | | | Social Securit | 26.94 |
| | | | Federal Taxes | 60.63 |
| | | | State Taxes Am | 13.56 |

Page 5

```
                              188927-ball (2).txt
                                  SUI Amount              7.70
                                  Medical Insura         27.81
                                  Dental Insuran          4.66
```

| Emp #  Name | SSN | Status | Loc Dept |
|---|---|---|---|
| 188927 Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

---

Payroll Date: 09-APR-11    Payment Date: 15-APR-11
PayType: Check             Pay #: 000156794    PayAmt:        569.28

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | 1.55 | 42.69 | Medicare Amoun | 10.23 |
| Regular Wages | 37.88 | 695.48 | Social Securit | 29.64 |
| | | | Federal Taxes | 70.28 |
| | | | State Taxes Am | 17.80 |
| | | | SUI Amount | 8.47 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

---

Payroll Date: 02-APR-11    Payment Date: 08-APR-11
PayType: Check             Pay #: 000151361    PayAmt:        530.19

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.23 | 683.54 | Medicare Amoun | 9.44 |
| | | | Social Securit | 27.34 |
| | | | Federal Taxes | 62.09 |
| | | | State Taxes Am | 14.20 |
| | | | SUI Amount | 7.81 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

---

Payroll Date: 26-MAR-11    Payment Date: 01-APR-11
PayType: Check             Pay #: 000145972    PayAmt:        512.32

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 35.87 | 658.57 | Medicare Amoun | 9.08 |
| | | | Social Securit | 26.30 |
| | | | Federal Taxes | 58.34 |
| | | | State Taxes Am | 12.55 |
| | | | SUI Amount | 7.51 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

```
                        188927-ball (2).txt
Emp #  Name                    SSN           Status        Loc Dept
----------------------------------------------------------------------
188927 Ball, Raymond           XXX-XX-4342   TERMINATED    573 M100
                                             30-JUL-11
```

---

```
Payroll Date: 19-MAR-11    Payment Date: 25-MAR-11
PayType: Check             Pay #: 000140490   PayAmt:       517.05
```

```
Earning Code      Hours       Amount Deduction Code      Amount
----------------------------------------------------------------------
Regular Wages     36.23       665.18 Medicare Amoun         9.17
                                     Social Securit        26.57
                                     Federal Taxes         59.33
                                     State Taxes Am        12.99
                                     SUI Amount             7.60
                                     Medical Insura        27.81
                                     Dental Insuran         4.66
```

---

```
Payroll Date: 12-MAR-11    Payment Date: 18-MAR-11
PayType: Check             Pay #: 000137343   PayAmt:       503.12
```

```
Earning Code      Hours       Amount Deduction Code      Amount
----------------------------------------------------------------------
Regular Wages     35.17       645.72 Medicare Amoun         8.89
                                     Social Securit        25.76
                                     Federal Taxes         56.42
                                     State Taxes Am        11.70
                                     SUI Amount             7.36
                                     Medical Insura        27.81
                                     Dental Insuran         4.66
```

---

```
Payroll Date: 05-MAR-11    Payment Date: 11-MAR-11
PayType: Check             Pay #: 000131871   PayAmt:       119.71
```

```
Earning Code      Hours       Amount Deduction Code      Amount
----------------------------------------------------------------------
Regular Wages      7.00       128.52 Medicare Amoun         1.87
                                     Social Securit         5.40
                                     SUI Amount             1.54
```

```
     Run Date   10-JUN-13                         Page 9 of 30
                    Payroll  Summary Report
```

---

```
Emp #  Name                    SSN           Status        Loc Dept
----------------------------------------------------------------------
188927 Ball, Raymond           XXX-XX-4342   TERMINATED    573 M100
                                             30-JUL-11
```

---

```
Payroll Date: 05-MAR-11    Payment Date: 11-MAR-11
PayType: Check             Pay #: 000131870   PayAmt:       529.80
```

```
Earning Code      Hours       Amount Deduction Code      Amount
                    Page 7
```

188927-ball (2).txt

```
------------------------------------------------------------
Personal Day      8.00       146.88 Medicare Amoun      9.43
Regular Wages    29.20       536.11 Social Securit     27.32
                                    Federal Taxes       62.01
                                    State Taxes Am      14.16
                                    SUI Amount           7.80
                                    Medical Insura      27.81
                                    Dental Insuran       4.66
```

Payroll Date: 26-FEB-11    Payment Date: 04-MAR-11
PayType: Check             Pay #: 000124791    PayAmt:    440.82

```
Earning Code     Hours        Amount Deduction Code    Amount
------------------------------------------------------------
Regular Wages     6.52       119.71 Medicare Amoun      7.65
Vacation Pay     24.00       440.64 Social Securit     22.17
                                    Federal Taxes       43.61
                                    State Taxes Am       7.29
                                    SUI Amount           6.34
                                    Medical Insura      27.81
                                    Dental Insuran       4.66
```

Payroll Date: 19-FEB-11    Payment Date: 25-FEB-11
PayType: Check             Pay #: 000114642    PayAmt:    514.29

```
Earning Code     Hours        Amount Deduction Code    Amount
------------------------------------------------------------
Regular Wages    28.02       514.45 Medicare Amoun      9.12
Sick Pay Amou     8.00       146.88 Social Securit     26.41
                                    Federal Taxes       58.76
                                    State Taxes Am      12.73
                                    SUI Amount           7.55
                                    Medical Insura      27.81
                                    Dental Insuran       4.66
```

     Run Date  10-JUN-13                            Page 10 of 30
                    Payroll Summary Report

```
Emp #  Name                  SSN            Status        Loc Dept
------------------------------------------------------------
188927 Ball, Raymond         XXX-XX-4342    TERMINATED    573 M100
                                            30-JUL-11
```

Payroll Date: 12-FEB-11    Payment Date: 18-FEB-11
PayType: Check             Pay #: 000106406    PayAmt:    527.16

```
Earning Code     Hours        Amount Deduction Code    Amount
------------------------------------------------------------
Regular Wages    37.00       679.32 Medicare Amoun      9.38
                                    Social Securit     27.17
                                    Federal Taxes       61.46
                                    State Taxes Am      13.92
                                    SUI Amount           7.76
                                    Medical Insura      27.81
                                    Dental Insuran       4.66
```
                          Page 8

188927-ball (2).txt

```
Payroll Date: 05-FEB-11    Payment Date: 11-FEB-11
PayType: Check             Pay #: 000099343    PayAmt:      526.25


Earning Code      Hours      Amount Deduction Code      Amount
-----------------------------------------------------------------
Regular Wages     36.93      678.03 Medicare Amoun         9.36
                                    Social Securit        27.11
                                    Federal Taxes         61.26
                                    State Taxes Am        13.84
                                    SUI Amount             7.74
                                    Medical Insura        27.81
                                    Dental Insuran         4.66


Payroll Date: 29-JAN-11    Payment Date: 04-FEB-11
PayType: Check             Pay #: 000092817    PayAmt:      499.17


Earning Code      Hours      Amount Deduction Code      Amount
-----------------------------------------------------------------
Regular Wages     34.87      640.21 Medicare Amoun         8.81
                                    Social Securit        25.53
                                    Federal Taxes         55.59
                                    State Taxes Am        11.34
                                    SUI Amount             7.30
                                    Medical Insura        27.81
                                    Dental Insuran         4.66
```

☐    Run Date  10-JUN-13                                Page 11 of 30
                        Payroll  Summary  Report


```
Emp #  Name                   SSN              Status        Loc Dept
-----------------------------------------------------------------
188927 Ball, Raymond          XXX-XX-4342      TERMINATED    573 M100
                                               30-JUL-11
```


```
Payroll Date: 22-JAN-11    Payment Date: 28-JAN-11
PayType: Check             Pay #: 000088132    PayAmt:      534.65


Earning Code      Hours      Amount Deduction Code      Amount
-----------------------------------------------------------------
Regular Wages     37.57      689.79 Medicare Amoun         9.54
                                    Social Securit        27.60
                                    Federal Taxes         63.03
                                    State Taxes Am        14.61
                                    SUI Amount             7.89
                                    Medical Insura        27.81
                                    Dental Insuran         4.66


Payroll Date: 15-JAN-11    Payment Date: 21-JAN-11
PayType: Check             Pay #: 000080347    PayAmt:      574.78


Earning Code      Hours      Amount Deduction Code      Amount
-----------------------------------------------------------------
```

188927-ball (2).txt

| Earning Code | | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .43 | 11.84 | Medicare Amoun | 10.34 |
| Personal Day | 8.00 | 146.88 | Social Securit | 29.97 |
| Regular Wages | 31.98 | 587.15 | Federal Taxes | 71.44 |
| | | | State Taxes Am | 18.31 |
| | | | SUI Amount | 8.56 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

Payroll Date: 08-JAN-11    Payment Date: 14-JAN-11
PayType: Check             Pay #: 000073483    PayAmt:        694.09

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 8.00 | 146.88 | Medicare Amoun | 12.26 |
| Overtime Amou | .27 | 7.44 | Social Securit | 35.51 |
| Regular Wages | 39.42 | 723.75 | Federal Taxes | 74.11 |
| | | | State Taxes Am | 19.49 |
| | | | SUI Amount | 10.14 |
| | | | Medical Insura | 27.81 |
| | | | Dental Insuran | 4.66 |

☐     Run Date  10-JUN-13                          Page 12 of 30
                   Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 01-JAN-11    Payment Date: 07-JAN-11
PayType: Check             Pay #: 000066182    PayAmt:        568.56

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 8.00 | 146.88 | Medicare Amoun | 10.22 |
| Overtime Amou | .27 | 7.44 | Social Securit | 29.60 |
| Regular Wages | 32.00 | 587.52 | Federal Taxes | 70.14 |
| | | | State Taxes Am | 17.74 |
| | | | SUI Amount | 8.46 |
| | | | Medical Insura | 37.12 |

Payroll Date: 25-DEC-10    Payment Date: 31-DEC-10
PayType: Check             Pay #: 6503810     PayAmt:        453.04

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .12 | 3.30 | Medicare Amoun | 7.99 |
| Regular Wages | 31.85 | 584.77 | Social Securit | 34.16 |
| | | | Federal Taxes | 39.93 |
| | | | State Taxes Am | 9.77 |
| | | | SUI Amount | 6.06 |
| | | | Medical Insura | 37.12 |

Payroll Date: 18-DEC-10    Payment Date: 22-DEC-10
                   Page 10

```
                           188927-ball (2).txt
PayType: Check                  Pay #: 6482094      PayAmt:      578.47


Earning Code        Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Overtime Amou        3.02         83.17 Medicare Amoun          10.60
Regular Wages       37.30        684.83 Social Securit          45.31
                                        Federal Taxes           66.92
                                        State Taxes Am          21.54
                                        SUI Amount               8.04
                                        Medical Insura          37.12
      Run Date  10-JUN-13                                Page 13 of 30
                        Payroll Summary Report
```

```
Emp #  Name                     SSN            Status     Loc Dept
--------------------------------------------------------------------
188927 Ball, Raymond            XXX-XX-4342    TERMINATED  573 M100
                                               30-JUL-11
```

```
Payroll Date: 11-DEC-10    Payment Date: 17-DEC-10
PayType: Check             Pay #: 6459832      PayAmt:      546.70


Earning Code        Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Overtime Amou         .37         10.19 Medicare Amoun           9.93
Regular Wages       38.78        712.00 Social Securit          42.47
                                        Federal Taxes           60.04
                                        State Taxes Am          18.39
                                        SUI Amount               7.54
                                        Medical Insura          37.12
```

```
Payroll Date: 04-DEC-10    Payment Date: 10-DEC-10
PayType: Check             Pay #: 6436684      PayAmt:      587.96


Earning Code        Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Overtime Amou        3.03         83.45 Medicare Amoun          10.80
Regular Wages       38.03        698.23 Social Securit          46.16
                                        Federal Taxes           68.97
                                        State Taxes Am          22.48
                                        SUI Amount               8.19
                                        Medical Insura          37.12
```

```
Payroll Date: 27-NOV-10    Payment Date: 03-DEC-10
PayType: Check             Pay #: 6413069      PayAmt:      640.12


Earning Code        Hours        Amount Deduction Code        Amount
--------------------------------------------------------------------
Holiday Pay A        8.00        146.88 Medicare Amoun          11.91
Overtime Amou        4.50        123.93 Social Securit          50.92
Regular Wages       32.00        587.52 Federal Taxes           80.47
                                        State Taxes Am          28.76
                                        SUI Amount               9.03
                                        Medical Insura          37.12
                              Page 11
```

Run Date  10-JUN-13
Payroll Summary Report

| Emp #  Name | SSN | Status | Loc Dept |
|---|---|---|---|
| 188927 Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 20-NOV-10    Payment Date: 24-NOV-10
PayType: Check             Pay #: 6388861    PayAmt:       551.92

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .15 | 4.13 | Medicare Amoun | 10.04 |
| Regular Wages | 31.52 | 578.71 | Social Securit | 42.94 |
| Sick Pay Amou | 8.00 | 146.88 | Federal Taxes | 61.17 |
|  |  |  | State Taxes Am | 18.91 |
|  |  |  | SUI Amount | 7.62 |
|  |  |  | Medical Insura | 37.12 |

Payroll Date: 13-NOV-10    Payment Date: 19-NOV-10
PayType: Check             Pay #: 6365974    PayAmt:       551.97

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 39.75 | 729.81 | Medicare Amoun | 10.04 |
|  |  |  | Social Securit | 42.95 |
|  |  |  | Federal Taxes | 61.19 |
|  |  |  | State Taxes Am | 18.92 |
|  |  |  | SUI Amount | 7.62 |
|  |  |  | Medical Insura | 37.12 |

Payroll Date: 06-NOV-10    Payment Date: 12-NOV-10
PayType: Check             Pay #: 6344389    PayAmt:       548.22

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | 1.05 | 28.92 | Medicare Amoun | 9.97 |
| Regular Wages | 37.88 | 695.48 | Social Securit | 42.61 |
|  |  |  | Federal Taxes | 60.38 |
|  |  |  | State Taxes Am | 18.54 |
|  |  |  | SUI Amount | 7.56 |
|  |  |  | Medical Insura | 37.12 |

Run Date  10-JUN-13
Payroll Summary Report

| Emp #  Name | SSN | Status | Loc Dept |
|---|---|---|---|
| 188927 Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

188927-ball (2).txt

Payroll Date: 30-OCT-10    Payment Date: 05-NOV-10
PayType: Check             Pay #: 6324253    PayAmt:        555.16

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Project Regul | 32.00 | 587.52 | Medicare Amoun | 10.11 |
| Regular Wages | 8.00 | 146.88 | Social Securit | 43.23 |
| | | | Federal Taxes | 61.88 |
| | | | State Taxes Am | 19.23 |
| | | | SUI Amount | 7.67 |
| | | | Medical Insura | 37.12 |

Payroll Date: 23-OCT-10    Payment Date: 29-OCT-10
PayType: Check             Pay #: 6304854    PayAmt:        527.40

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Project Regul | 30.50 | 559.98 | Medicare Amoun | 9.53 |
| Regular Wages | 7.32 | 134.40 | Social Securit | 40.75 |
| | | | Federal Taxes | 55.87 |
| | | | State Taxes Am | 16.48 |
| | | | SUI Amount | 7.23 |
| | | | Medical Insura | 37.12 |

Payroll Date: 16-OCT-10    Payment Date: 22-OCT-10
PayType: Check             Pay #: 6285943    PayAmt:        577.45

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Project OT Am | 1.50 | 41.31 | Medicare Amoun | 10.58 |
| Project Regul | 24.00 | 440.64 | Social Securit | 45.22 |
| Regular Wages | 15.50 | 284.58 | Federal Taxes | 66.70 |
| | | | State Taxes Am | 21.44 |
| | | | SUI Amount | 8.02 |
| | | | Medical Insura | 37.12 |

⊓    Run Date   10-JUN-13                                    Page 16 of 30
                      Payroll  Summary  Report

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 09-OCT-10    Payment Date: 15-OCT-10
PayType: Check             Pay #: 6257691    PayAmt:         25.13

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Project OT Am | 1.00 | 27.54 | Medicare Amoun | .40 |
| Project Regul | 8.00 | 146.88 | Social Securit | 1.71 |
| Sick Pay Amou | -8.00 | -146.88 | Federal Taxes | .00 |
| | | | State Taxes Am | .00 |

Page 13

```
                    188927-ball (2).txt
                         SUI Amount              .30
                         Medical Insura          .00
```

```
Payroll Date: 09-OCT-10    Payment Date: 15-OCT-10
PayType: Check             Pay #: 6267473    PayAmt:        602.62
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Personal Day | 8.00 | 146.88 | Medicare Amoun | 11.10 |
| Project OT Am | 2.75 | 75.74 | Social Securit | 47.47 |
| Project Regul | 24.00 | 440.64 | Federal Taxes | 72.14 |
| Regular Wages | 7.60 | 139.54 | State Taxes Am | 23.93 |
| | | | SUI Amount | 8.42 |
| | | | Medical Insura | 37.12 |

```
Payroll Date: 02-OCT-10    Payment Date: 08-OCT-10
PayType: Check             Pay #: 6249252    PayAmt:        539.50
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Personal Day | 8.00 | 146.88 | Medicare Amoun | 9.78 |
| Regular Wages | 22.77 | 418.06 | Social Securit | 41.83 |
| Sick Pay Amou | 8.00 | 146.88 | Federal Taxes | 58.49 |
| | | | State Taxes Am | 17.68 |
| | | | SUI Amount | 7.42 |
| | | | Medical Insura | 37.12 |

```
    Run Date   10-JUN-13                        Page 17 of 30
                 Payroll  Summary  Report
```

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |

```
Payroll Date: 25-SEP-10    Payment Date: 01-OCT-10
PayType: Check             Pay #: 6232568    PayAmt:        567.00
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .62 | 17.07 | Medicare Amoun | 10.36 |
| Project Regul | 16.00 | 293.76 | Social Securit | 44.29 |
| Regular Wages | 24.00 | 440.64 | Federal Taxes | 64.44 |
| | | | State Taxes Am | 20.40 |
| | | | SUI Amount | 7.86 |
| | | | Medical Insura | 37.12 |

```
Payroll Date: 17-SEP-10    Payment Date: 24-SEP-10
PayType: Check             Pay #: 6216047    PayAmt:        555.16
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Project Regul | 32.00 | 587.52 | Medicare Amoun | 10.11 |

188927-ball (2).txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 8.00 | 146.88 | Social Securit | 43.23 |
| | | | Federal Taxes | 61.88 |
| | | | State Taxes Am | 19.23 |
| | | | SUI Amount | 7.67 |
| | | | Medical Insura | 37.12 |

Payroll Date: 10-SEP-10    Payment Date: 17-SEP-10
PayType: Check             Pay #: 6199686    PayAmt:    549.05

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 8.00 | 146.88 | Medicare Amoun | 9.98 |
| Overtime Amou | .20 | 5.51 | Social Securit | 42.69 |
| Regular Wages | 31.22 | 573.20 | Federal Taxes | 60.55 |
| | | | State Taxes Am | 18.63 |
| | | | SUI Amount | 7.57 |
| | | | Medical Insura | 37.12 |

Run Date  10-JUN-13                                     Page 18 of 30
                    Payroll  Summary  Report


| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |


Payroll Date: 03-SEP-10    Payment Date: 10-SEP-10
PayType: Check             Pay #: 6183259    PayAmt:    588.02

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | 1.72 | 47.37 | Medicare Amoun | 10.80 |
| Regular Wages | 40.00 | 734.40 | Social Securit | 46.17 |
| | | | Federal Taxes | 68.98 |
| | | | State Taxes Am | 22.49 |
| | | | SUI Amount | 8.19 |
| | | | Medical Insura | 37.12 |

Payroll Date: 27-AUG-10    Payment Date: 03-SEP-10
PayType: Check             Pay #: 6167034    PayAmt:    573.69

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .97 | 26.71 | Medicare Amoun | 10.50 |
| Regular Wages | 40.00 | 734.40 | Social Securit | 44.89 |
| | | | Federal Taxes | 65.88 |
| | | | State Taxes Am | 21.07 |
| | | | SUI Amount | 7.96 |
| | | | Medical Insura | 37.12 |

Payroll Date: 20-AUG-10    Payment Date: 27-AUG-10
PayType: Check             Pay #: 6150795    PayAmt:    530.89

Page 15

```
                        188927-ball (2).txt
Earning Code      Hours        Amount Deduction Code      Amount
----------------------------------------------------------------
Overtime Amou      .23           6.33 Medicare Amoun        9.60
Regular Wages    37.75         693.09 Social Securit       41.06
                                      Federal Taxes        56.63
                                      State Taxes Am       16.83
                                      SUI Amount            7.29
                                      Medical Insura       37.12
     Run Date  10-JUN-13                      Page 19 of 30
                    Payroll Summary Report
```

```
Emp #  Name                    SSN            Status       Loc Dept
------------------------------------------------------------------
188927 Ball, Raymond           XXX-XX-4342    TERMINATED   573 M100
                                              30-JUL-11
```

```
Payroll Date: 13-AUG-10    Payment Date: 20-AUG-10
PayType: Check             Pay #: 6134843    PayAmt:      552.74
```

```
Earning Code      Hours        Amount Deduction Code      Amount
----------------------------------------------------------------
Overtime Amou      .32           8.81 Medicare Amoun       10.06
Regular Wages    31.33         575.22 Social Securit       43.02
Sick Pay Amou     8.00         146.88 Federal Taxes        61.35
                                      State Taxes Am       18.99
                                      SUI Amount            7.63
                                      Medical Insura       37.12
```

```
Payroll Date: 06-AUG-10    Payment Date: 13-AUG-10
PayType: Check             Pay #: 6119130    PayAmt:      502.94
```

```
Earning Code      Hours        Amount Deduction Code      Amount
----------------------------------------------------------------
Regular Wages    35.90         659.12 Medicare Amoun        9.02
                                      Social Securit       38.56
                                      Federal Taxes        50.58
                                      State Taxes Am       14.06
                                      SUI Amount            6.84
                                      Medical Insura       37.12
```

```
Payroll Date: 30-JUL-10    Payment Date: 06-AUG-10
PayType: Check             Pay #: 6103492    PayAmt:      525.48
```

```
Earning Code      Hours        Amount Deduction Code      Amount
----------------------------------------------------------------
Regular Wages    37.67         691.62 Medicare Amoun        9.49
                                      Social Securit       40.58
                                      Federal Taxes        55.46
                                      State Taxes Am       16.29
                                      SUI Amount            7.20
                                      Medical Insura       37.12
     Run Date  10-JUN-13                      Page 20 of 30
                    Payroll Summary Report
```

188927-ball (2).txt

| Emp # | Name | SSN | Status | Loc Dept |
|-------|------|-----|--------|----------|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 23-JUL-10    Payment Date: 30-JUL-10
PayType: Check             Pay #: 6087928    PayAmt:        547.07

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Overtime Amou | .23 | 6.33 | Medicare Amoun | 9.94 |
| Regular Wages | 31.02 | 569.53 | Social Securit | 42.51 |
| Vacation Pay | 8.00 | 146.88 | Federal Taxes | 60.13 |
| | | | State Taxes Am | 18.43 |
| | | | SUI Amount | 7.54 |
| | | | Medical Insura | 37.12 |

Payroll Date: 16-JUL-10    Payment Date: 23-JUL-10
PayType: Check             Pay #: 6072054    PayAmt:        501.34

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Overtime Amou | .07 | 1.93 | Medicare Amoun | 8.99 |
| Regular Wages | 35.67 | 654.90 | Social Securit | 38.42 |
| | | | Federal Taxes | 50.24 |
| | | | State Taxes Am | 13.90 |
| | | | SUI Amount | 6.82 |
| | | | Medical Insura | 37.12 |

Payroll Date: 09-JUL-10    Payment Date: 16-JUL-10
PayType: Check             Pay #: 6056201    PayAmt:        534.78

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Holiday Pay A | 8.00 | 146.88 | Medicare Amoun | 9.68 |
| Regular Wages | 30.40 | 558.14 | Social Securit | 41.41 |
| | | | Federal Taxes | 57.47 |
| | | | State Taxes Am | 17.21 |
| | | | SUI Amount | 7.35 |
| | | | Medical Insura | 37.12 |

Run Date  10-JUN-13                                    Page 21 of 30
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|-------|------|-----|--------|----------|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 02-JUL-10    Payment Date: 09-JUL-10
PayType: Check             Pay #: 6040241    PayAmt:        521.40
                    Page 17

188927-ball (2).txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 29.35 | 538.87 | Medicare Amoun | 9.41 |
| Sick Pay Amou | 8.00 | 146.88 | Social Securit | 40.22 |
| | | | Federal Taxes | 54.58 |
| | | | State Taxes Am | 15.89 |
| | | | SUI Amount | 7.13 |
| | | | Medical Insura | 37.12 |

Payroll Date: 25-JUN-10    Payment Date: 02-JUL-10
PayType: Check             Pay #: 6024043     PayAmt:     542.93

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .18 | 4.96 | Medicare Amoun | 9.86 |
| Regular Wages | 38.77 | 711.82 | Social Securit | 42.14 |
| | | | Federal Taxes | 59.23 |
| | | | State Taxes Am | 18.02 |
| | | | SUI Amount | 7.48 |
| | | | Medical Insura | 37.12 |

Payroll Date: 18-JUN-10    Payment Date: 25-JUN-10
PayType: Check             Pay #: 6003544     PayAmt:     546.00

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .12 | 3.30 | Medicare Amoun | 9.92 |
| Personal Day | 8.00 | 146.88 | Social Securit | 42.41 |
| Regular Wages | 31.10 | 571.00 | Federal Taxes | 59.89 |
| | | | State Taxes Am | 18.32 |
| | | | SUI Amount | 7.52 |
| | | | Medical Insura | 37.12 |

Run Date  10-JUN-13                                    Page 22 of 30
                      Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 18-JUN-10    Payment Date: 25-JUN-10
PayType: Check             Pay #: 6003545     PayAmt:     166.80

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | .00 | 2.88 | Medicare Amoun | 2.65 |
| Overtime Amou | .00 | 2.66 | Social Securit | 11.33 |
| Regular Wages | .00 | 168.61 | Federal Taxes | .00 |
| Sick Pay Amou | .00 | 5.76 | State Taxes Am | .00 |
| Vacation Pay | .00 | 2.88 | SUI Amount | 2.01 |
| | | | Medical Insura | .00 |

188927-ball (2).txt

Payroll Date: 11-JUN-10     Payment Date: 18-JUN-10
PayType: Check              Pay #: 5982797     PayAmt:      561.58

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Overtime Amou | .85 | 23.41 | Medicare Amoun | 10.25 |
| Regular Wages | 39.23 | 720.26 | Social Securit | 43.81 |
| | | | Federal Taxes | 63.27 |
| | | | State Taxes Am | 19.87 |
| | | | SUI Amount | 7.77 |
| | | | Medical Insura | 37.12 |

Payroll Date: 04-JUN-10     Payment Date: 11-JUN-10
PayType: Check              Pay #: 5966479     PayAmt:      548.22

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Holiday Pay A | 8.00 | 146.88 | Medicare Amoun | 9.97 |
| Overtime Amou | .17 | 4.68 | Social Securit | 42.61 |
| Regular Wages | 31.20 | 572.83 | Federal Taxes | 60.37 |
| | | | State Taxes Am | 18.54 |
| | | | SUI Amount | 7.56 |
| | | | Medical Insura | 37.12 |

☐   Run Date  10-JUN-13                                    Page 23 of 30
                  Payroll  Summary  Report

| Emp # | Name | SSN | Status | Loc Dept |
| --- | --- | --- | --- | --- |
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 28-MAY-10     Payment Date: 04-JUN-10
PayType: Check              Pay #: 5950107     PayAmt:      551.97

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Overtime Amou | .38 | 10.47 | Medicare Amoun | 10.04 |
| Regular Wages | 39.18 | 719.34 | Social Securit | 42.95 |
| | | | Federal Taxes | 61.19 |
| | | | State Taxes Am | 18.92 |
| | | | SUI Amount | 7.62 |
| | | | Medical Insura | 37.12 |

Payroll Date: 21-MAY-10     Payment Date: 28-MAY-10
PayType: Check              Pay #: 5933665     PayAmt:      545.92

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Overtime Amou | .05 | 1.38 | Medicare Amoun | 9.92 |
| Regular Wages | 23.20 | 425.95 | Social Securit | 42.41 |
| Vacation Pay | 16.00 | 293.76 | Federal Taxes | 59.88 |
| | | | State Taxes Am | 18.32 |

Page 19

188927-ball (2).txt

|  | | SUI Amount | 7.52 |
|  | | Medical Insura | 37.12 |

---

Payroll Date: 14-MAY-10     Payment Date: 21-MAY-10
PayType: Check              Pay #: 5916495     PayAmt:       552.29

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .25 | 6.89 | Medicare Amoun | 10.05 |
| Regular Wages | 39.40 | 723.38 | Social Securit | 42.98 |
|  |  |  | Federal Taxes | 61.26 |
|  |  |  | State Taxes Am | 18.95 |
|  |  |  | SUI Amount | 7.62 |
|  |  |  | Medical Insura | 37.12 |

Run Date   10-JUN-13                              Page 24 of 30
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

---

Payroll Date: 07-MAY-10     Payment Date: 14-MAY-10
PayType: Check              Pay #: 5899280     PayAmt:       551.60

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .18 | 4.96 | Medicare Amoun | 10.04 |
| Regular Wages | 39.45 | 724.30 | Social Securit | 42.91 |
|  |  |  | Federal Taxes | 61.10 |
|  |  |  | State Taxes Am | 18.88 |
|  |  |  | SUI Amount | 7.61 |
|  |  |  | Medical Insura | 37.12 |

---

Payroll Date: 30-APR-10     Payment Date: 07-MAY-10
PayType: Check              Pay #: 5882250     PayAmt:       530.81

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 30.85 | 555.30 | Medicare Amoun | 9.60 |
| Sick Pay Amou | 8.00 | 144.00 | Social Securit | 41.06 |
|  |  |  | Federal Taxes | 56.61 |
|  |  |  | State Taxes Am | 16.82 |
|  |  |  | SUI Amount | 7.28 |
|  |  |  | Medical Insura | 37.12 |

---

Payroll Date: 23-APR-10     Payment Date: 30-APR-10
PayType: Check              Pay #: 5864822     PayAmt:       532.25

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .03 | .81 | Medicare Amoun | 9.63 |

Page 20

188927-ball (2).txt

| Regular Wages | 38.92 | 700.56 | Social Securit | 41.18 |
|---|---|---|---|---|
| | | | Federal Taxes | 56.92 |
| | | | State Taxes Am | 16.96 |
| | | | SUI Amount | 7.31 |
| | | | Medical Insura | 37.12 |

⬚   Run Date   10-JUN-13                                          Page 25 of 30

Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |

Payroll Date: 16-APR-10   Payment Date: 23-APR-10
PayType: Check          Pay #: 5847325     PayAmt:      523.07

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 38.23 | 688.14 | Medicare Amoun | 9.44 |
| | | | Social Securit | 40.36 |
| | | | Federal Taxes | 54.94 |
| | | | State Taxes Am | 16.05 |
| | | | SUI Amount | 7.16 |
| | | | Medical Insura | 37.12 |

Payroll Date: 09-APR-10   Payment Date: 16-APR-10
PayType: Check          Pay #: 5829517     PayAmt:      534.93

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 8.00 | 144.00 | Medicare Amoun | 9.69 |
| Overtime Amou | .52 | 14.04 | Social Securit | 41.42 |
| Regular Wages | 30.40 | 547.20 | Federal Taxes | 57.50 |
| | | | State Taxes Am | 17.23 |
| | | | SUI Amount | 7.35 |
| | | | Medical Insura | 37.12 |

Payroll Date: 02-APR-10   Payment Date: 09-APR-10
PayType: Check          Pay #: 5811535     PayAmt:      508.71

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .20 | 5.40 | Medicare Amoun | 9.14 |
| Regular Wages | 36.78 | 662.04 | Social Securit | 39.08 |
| | | | Federal Taxes | 51.83 |
| | | | State Taxes Am | 14.63 |
| | | | SUI Amount | 6.93 |
| | | | Medical Insura | 37.12 |

⬚   Run Date   10-JUN-13                                          Page 26 of 30

Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|

Page 21

188927-ball (2).txt

```
------------------------------------------------------------
188927 Ball, Raymond          XXX-XX-4342    TERMINATED    573 M100
                                             30-JUL-11
```

```
Payroll Date: 26-MAR-10    Payment Date: 02-APR-10
PayType: Check             Pay #: 5793305     PayAmt:      529.25
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .03 | .81 | Medicare Amoun | 9.57 |
| Regular Wages | 38.68 | 696.24 | Social Securit | 40.92 |
| | | | Federal Taxes | 56.27 |
| | | | State Taxes Am | 16.66 |
| | | | SUI Amount | 7.26 |
| | | | Medical Insura | 37.12 |

```
Payroll Date: 19-MAR-10    Payment Date: 26-MAR-10
PayType: Check             Pay #: 5775210     PayAmt:      515.58
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | 1.00 | 27.00 | Medicare Amoun | 9.28 |
| Regular Wages | 28.13 | 506.34 | Social Securit | 39.69 |
| Vacation Pay | 8.00 | 144.00 | Federal Taxes | 53.32 |
| | | | State Taxes Am | 15.31 |
| | | | SUI Amount | 7.04 |
| | | | Medical Insura | 37.12 |

```
Payroll Date: 12-MAR-10    Payment Date: 19-MAR-10
PayType: Check             Pay #: 5757216     PayAmt:      550.15
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .78 | 21.06 | Medicare Amoun | 10.01 |
| Regular Wages | 39.23 | 706.14 | Social Securit | 42.79 |
| | | | Federal Taxes | 60.80 |
| | | | State Taxes Am | 18.74 |
| | | | SUI Amount | 7.59 |
| | | | Medical Insura | 37.12 |

```
      Run Date  10-JUN-13                               Page 27 of 30
                     Payroll Summary Report
```

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |

```
Payroll Date: 05-MAR-10    Payment Date: 12-MAR-10
PayType: Check             Pay #: 5739452     PayAmt:      564.79
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|

Page 22

188927-ball (2).txt

```
------------------------------------------------------------------
Overtime Amou      1.10          29.70 Medicare Amoun        10.31
Regular Wages     39.92         718.56 Social Securit        44.09
                                       Federal Taxes         63.95
                                       State Taxes Am        20.18
                                       SUI Amount             7.82
                                       Medical Insura        37.12
------------------------------------------------------------------

Payroll Date: 26-FEB-10    Payment Date: 05-MAR-10
PayType: Check             Pay #: 5721737     PayAmt:       530.99


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Overtime Amou       .03            .81 Medicare Amoun         9.61
Regular Wages     38.82         698.76 Social Securit        41.07
                                       Federal Taxes         56.65
                                       State Taxes Am        16.84
                                       SUI Amount             7.29
                                       Medical Insura        37.12
------------------------------------------------------------------

Payroll Date: 19-FEB-10    Payment Date: 26-FEB-10
PayType: Check             Pay #: 5704493     PayAmt:       554.35


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Overtime Amou       .57          15.39 Medicare Amoun        10.09
Regular Wages     39.88         717.84 Social Securit        43.16
                                       Federal Taxes         61.70
                                       State Taxes Am        19.15
                                       SUI Amount             7.66
                                       Medical Insura        37.12
```

☐    Run Date   10-JUN-13                              Page 28 of 30
                     Payroll Summary Report


```
Emp #  Name                  SSN           Status      Loc Dept
------------------------------------------------------------------
188927 Ball, Raymond         XXX-XX-4342   TERMINATED  573 M100
                                           30-JUL-11


Payroll Date: 12-FEB-10    Payment Date: 19-FEB-10
PayType: Check             Pay #: 5687341     PayAmt:       533.87


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Overtime Amou       .05           1.35 Medicare Amoun         9.67
Regular Wages     39.02         702.36 Social Securit        41.33
                                       Federal Taxes         57.27
                                       State Taxes Am        17.12
                                       SUI Amount             7.33
                                       Medical Insura        37.12
------------------------------------------------------------------

Payroll Date: 05-FEB-10    Payment Date: 12-FEB-10
PayType: Check             Pay #: 5670853     PayAmt:       525.56
```
                          Page 23

188927-ball (2).txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .62 | 16.74 | Medicare Amoun | 9.49 |
| Regular Wages | 29.50 | 531.00 | Social Securit | 40.59 |
| Sick Pay Amou | 8.00 | 144.00 | Federal Taxes | 55.48 |
| | | | State Taxes Am | 16.30 |
| | | | SUI Amount | 7.20 |
| | | | Medical Insura | 37.12 |

Payroll Date: 29-JAN-10    Payment Date: 05-FEB-10
PayType: Check           Pay #: 5653996    PayAmt:    553.29

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .98 | 26.46 | Medicare Amoun | 10.07 |
| Regular Wages | 39.18 | 705.24 | Social Securit | 43.06 |
| | | | Federal Taxes | 61.47 |
| | | | State Taxes Am | 19.05 |
| | | | SUI Amount | 7.64 |
| | | | Medical Insura | 37.12 |

Run Date   10-JUN-13                              Page 29 of 30
Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 M100 |

Payroll Date: 22-JAN-10    Payment Date: 29-JAN-10
PayType: Check           Pay #: 5636926    PayAmt:    493.65

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .17 | 4.59 | Medicare Amoun | 8.83 |
| Regular Wages | 35.62 | 641.16 | Social Securit | 37.74 |
| | | | Federal Taxes | 48.58 |
| | | | State Taxes Am | 13.14 |
| | | | SUI Amount | 6.69 |
| | | | Medical Insura | 37.12 |

Payroll Date: 15-JAN-10    Payment Date: 22-JAN-10
PayType: Check           Pay #: 5619458    PayAmt:    538.93

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .32 | 8.64 | Medicare Amoun | 9.77 |
| Regular Wages | 39.02 | 702.36 | Social Securit | 41.78 |
| | | | Federal Taxes | 58.37 |
| | | | State Taxes Am | 17.62 |
| | | | SUI Amount | 7.41 |
| | | | Medical Insura | 37.12 |

188927-ball (2).txt

Payroll Date: 08-JAN-10    Payment Date: 15-JAN-10
PayType: Check             Pay #: 5601669    PayAmt:        587.99


| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | 1.30 | 35.10 | Medicare Amoun | 10.80 |
| Personal Day | 8.00 | 144.00 | Social Securit | 46.17 |
| Regular Wages | 33.48 | 602.64 | Federal Taxes | 68.98 |
| | | | State Taxes Am | 22.49 |
| | | | SUI Amount | 8.19 |
| | | | Medical Insura | 37.12 |

▯    Run Date  10-JUN-13                              Page 30 of 30
                    Payroll  Summary  Report


| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 188927 | Ball, Raymond | XXX-XX-4342 | TERMINATED 30-JUL-11 | 573 | M100 |

_____

Payroll Date: 01-JAN-10    Payment Date: 08-JAN-10
PayType: Check             Pay #: 5582737    PayAmt:        521.02


| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 8.00 | 144.00 | Medicare Amoun | 9.40 |
| Regular Wages | 29.95 | 539.10 | Social Securit | 40.18 |
| | | | Federal Taxes | 54.49 |
| | | | State Taxes Am | 15.85 |
| | | | SUI Amount | 7.13 |
| | | | Medical Insura | 35.03 |

_____

Reporting Period Totals

| Earning Code | Total Hours | Total Amount | Deduction Code | Total Amount |
|---|---|---|---|---|
| Personal Day | 163.04 | 3032.78 | Federal Taxes | 5315.95 |
| Project Regu | 166.50 | 3056.94 | Social Securit | 3125.90 |
| Regular Wage | 2696.93 | 49599.76 | State Taxes Am | 1509.12 |
| Vacation Pay | 56.00 | 1028.16 | SUI Amount | 653.30 |
| Overtime Amo | 29.76 | 818.52 | Medical Insura | 2792.74 |
| Holiday Pay | 88.00 | 1618.68 | Dental Insuran | 135.14 |
| Project OT A | 5.25 | 144.59 | Medicare Amoun | 832.64 |
| Sick Pay Amo | 56.00 | 1031.10 | | |

# LYNNE BURROW PAYROLL SUMMARY REPORT

Burrow,+Lynne+-+payroll+records[1].txt
Run Date  15-NOV-12                              Page 1 of 5
                    Payroll Summary Report


Emp #  Name                  SSN          Status        Loc Dept
------------------------------------------------------------------
286166 Burrow, Lynne         XXX-XX-0482  TERMINATED    371 J100
                                          18-OCT-12

------------------------------------------------------------------
Payroll Date: 20-OCT-12    Payment Date: 26-OCT-12
PayType: Check             Pay #: 051175199    PayAmt:      25.84


Earning Code      Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Regular Wages      3.57        27.38 Medicare Amoun           .39
                                     Social Securit          1.15
                                     Federal Taxes            .00

------------------------------------------------------------------
Payroll Date: 13-OCT-12    Payment Date: 19-OCT-12
PayType: Check             Pay #: 051166140    PayAmt:     181.94


Earning Code      Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Regular Wages     27.50       210.93 Medicare Amoun          3.06
                                     Social Securit          8.86
                                     Federal Taxes          17.07

------------------------------------------------------------------
Payroll Date: 06-OCT-12    Payment Date: 12-OCT-12
PayType: Check             Pay #: 051150831    PayAmt:     175.38


Earning Code      Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Regular Wages     26.47       203.02 Medicare Amoun          2.94
                                     Social Securit          8.53
                                     Federal Taxes          16.17

------------------------------------------------------------------
Payroll Date: 29-SEP-12    Payment Date: 05-OCT-12
PayType: Check             Pay #: 051142911    PayAmt:     187.90


Earning Code      Hours       Amount Deduction Code        Amount
------------------------------------------------------------------
Regular Wages     28.48       218.44 Medicare Amoun          3.17
                                     Social Securit          9.17
                                     Federal Taxes          18.20
     Run Date  15-NOV-12                            Page 2 of 5
                    Payroll Summary Report


Emp #  Name                  SSN          Status        Loc Dept
------------------------------------------------------------------
286166 Burrow, Lynne         XXX-XX-0482  TERMINATED    371 J100
                                          18-OCT-12
                         Page 1

BCF/Chalker
DEFS PRODUCTION 000081

Burrow,+Lynne+-+payroll+records[1].txt

```
Payroll Date: 22-SEP-12    Payment Date: 28-SEP-12
PayType: Check             Pay #: 051135104    PayAmt:      173.96


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Regular Wages     26.25         201.34 Medicare Amoun          2.92
                                       Social Securit          8.46
                                       Federal Taxes          16.00


Payroll Date: 15-SEP-12    Payment Date: 21-SEP-12
PayType: Check             Pay #: 051124575    PayAmt:      159.60


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Regular Wages     24.03         184.31 Medicare Amoun          2.67
                                       Social Securit          7.74
                                       Federal Taxes          14.30


Payroll Date: 08-SEP-12    Payment Date: 14-SEP-12
PayType: Check             Pay #: 051114395    PayAmt:      181.82


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Holiday Pay A      6.53          50.09 Medicare Amoun          3.06
Regular Wages     20.95         160.69 Social Securit          8.85
                                       Federal Taxes          17.05


Payroll Date: 01-SEP-12    Payment Date: 07-SEP-12
PayType: Check             Pay #: 051101325    PayAmt:      152.61


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
Regular Wages     22.95         176.03 Medicare Amoun          2.55
                                       Social Securit          7.40
                                       Federal Taxes          13.47
```

```
 Run Date  15-NOV-12                                  Page 3 of 5
                    Payroll Summary Report
```

```
Emp #  Name                     SSN           Status      Loc Dept
------------------------------------------------------------------
286166 Burrow, Lynne            XXX-XX-0482   TERMINATED  371 J100
                                              18-OCT-12
```

```
Payroll Date: 25-AUG-12    Payment Date: 31-AUG-12
PayType: Check             Pay #: 051091605    PayAmt:      245.22


Earning Code      Hours         Amount Deduction Code       Amount
------------------------------------------------------------------
```

Page 2

BCF/Chalker
DEFS PRODUCTION 000082

Burrow,+Lynne+-+payroll+records[1].txt

| Regular Wages | 37.90 | 290.69 | Medicare Amoun | 4.22 |
| | | | Social Securit | 12.21 |
| | | | Federal Taxes | 29.04 |

---

Payroll Date: 18-AUG-12    Payment Date: 24-AUG-12
PayType: Check             Pay #: 051083711    PayAmt:    259.11

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Overtime Amou | .12 | 1.38 | Medicare Amoun | 4.47 |
| Regular Wages | 40.00 | 306.80 | Social Securit | 12.94 |
| | | | Federal Taxes | 31.66 |

---

Payroll Date: 11-AUG-12    Payment Date: 17-AUG-12
PayType: Check             Pay #: 051075620    PayAmt:    204.95

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Regular Wages | 31.28 | 239.92 | Medicare Amoun | 3.47 |
| | | | Social Securit | 10.08 |
| | | | Federal Taxes | 21.42 |

---

Payroll Date: 04-AUG-12    Payment Date: 10-AUG-12
PayType: Check             Pay #: 051066946    PayAmt:    239.33

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Regular Wages | 36.93 | 283.25 | Medicare Amoun | 4.11 |
| | | | Social Securit | 11.89 |
| | | | Federal Taxes | 27.92 |

Run Date   15-NOV-12                                    Page 4 of 5
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
| --- | --- | --- | --- | --- | --- |
| 286166 | Burrow, Lynne | XXX-XX-0482 | TERMINATED 18-OCT-12 | 371 | J100 |

---

Payroll Date: 28-JUL-12    Payment Date: 03-AUG-12
PayType: Check             Pay #: 051057768    PayAmt:    262.11

| Earning Code | Hours | Amount | Deduction Code | Amount |
| --- | --- | --- | --- | --- |
| Overtime Amou | .45 | 5.18 | Medicare Amoun | 4.53 |
| Regular Wages | 40.00 | 306.80 | Social Securit | 13.11 |
| | | | Federal Taxes | 32.23 |

---

Payroll Date: 21-JUL-12    Payment Date: 27-JUL-12
PayType: Check             Pay #: 051052130    PayAmt:    145.83

Page 3

BCF/Chalker
DEFS PRODUCTION 000083

```
                       Burrow,+Lynne+-+payroll+records[1].txt
Earning Code          Hours          Amount Deduction Code         Amount
-------------------------------------------------------------------
Regular Wages         21.90          167.97 Medicare Amoun           2.43
                                            Social Securit           7.05
                                            Federal Taxes           12.66


Payroll Date: 14-JUL-12     Payment Date: 20-JUL-12
PayType: Check              Pay #: 051040293      PayAmt:          179.14


Earning Code          Hours          Amount Deduction Code         Amount
-------------------------------------------------------------------
Regular Wages         27.05          207.47 Medicare Amoun           3.01
                                            Social Securit           8.71
                                            Federal Taxes          16.61


Payroll Date: 07-JUL-12     Payment Date: 13-JUL-12
PayType: Check              Pay #: 051035521      PayAmt:          229.10


Earning Code          Hours          Amount Deduction Code         Amount
-------------------------------------------------------------------
Regular Wages         35.25          270.37 Medicare Amoun           3.92
                                            Social Securit          11.36
                                            Federal Taxes          25.99
    Run Date  15-NOV-12                            Page 5 of 5
                       Payroll Summary Report


Emp #  Name                    SSN          Status       Loc Dept
-------------------------------------------------------------------
286166 Burrow, Lynne           XXX-XX-0482  TERMINATED   371 J100
                                            18-OCT-12


                    Reporting Period Totals
                    Total         Total                    Total
Earning Code        Hours        Amount Deduction Code    Amount
-------------------------------------------------------------------
Regular Wage        450.51      3455.41 Social Securit    147.51
Holiday Pay           6.53        50.09 Medicare Amoun     50.92
Overtime Amo          .57         6.56 Federal Taxes      309.79
```

Page 4

BCF/Chalker
DEFS PRODUCTION 000084

# ELIZABETH CHALKER PAYROLL SUMMARY REPORT

Chalker, Elizabeth - payroll records[1].txt

Run Date   17-DEC-12                              Page 1 of 28
                        Payroll Summary Report


Emp #  Name                    SSN          Status        Loc Dept
-----------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434  TERMINATED    349 M100
                                            03-OCT-12

---

Payroll Date: 06-OCT-12     Payment Date: 12-OCT-12
PayType: Check              Pay #: 1000109190   PayAmt:      75.83


Earning Code      Hours        Amount Deduction Code      Amount
-----------------------------------------------------------------
Regular Wages      9.97         92.42 Medicare Amoun        1.16
                                      Social Securit        3.38
                                      Federal Taxes          .00
                                      Medical Insura       12.05

---

Payroll Date: 29-SEP-12     Payment Date: 05-OCT-12
PayType: Check              Pay #: 1000109190   PayAmt:     303.00


Earning Code      Hours        Amount Deduction Code      Amount
-----------------------------------------------------------------
Regular Wages     39.02        361.72 Medicare Amoun        5.07
                                      Social Securit       14.68
                                      Federal Taxes        26.92
                                      Medical Insura       12.05

---

Payroll Date: 22-SEP-12     Payment Date: 28-SEP-12
PayType: Check              Pay #: 1000109190   PayAmt:     314.05


Earning Code      Hours        Amount Deduction Code      Amount
-----------------------------------------------------------------
Overtime Amou       .35          4.86 Medicare Amoun        5.28
Regular Wages     40.00        370.80 Social Securit       15.27
                                      Federal Taxes        29.01
                                      Medical Insura       12.05

     Run Date   17-DEC-12                         Page 2 of 28
                        Payroll Summary Report


Emp #  Name                    SSN          Status        Loc Dept
-----------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434  TERMINATED    349 M100
                                            03-OCT-12

---

Payroll Date: 15-SEP-12     Payment Date: 21-SEP-12
PayType: Check              Pay #: 1000109190   PayAmt:     304.91


Earning Code      Hours        Amount Deduction Code      Amount
                        Page 1

BCF/Chalker
DEFS PRODUCTION 000096

```
              Chalker, Elizabeth - payroll records[1].txt
--------------------------------------------------------------------
Regular Wages      39.28        364.13 Medicare Amoun          5.10
                                       Social Securit         14.79
                                       Federal Taxes          27.28
                                       Medical Insura         12.05
_____

Payroll Date: 08-SEP-12    Payment Date: 14-SEP-12
PayType: Check             Pay #: 1000109190   PayAmt:        319.68


Earning Code      Hours        Amount Deduction Code         Amount
--------------------------------------------------------------------
Holiday Pay A      7.22         66.93 Medicare Amoun          5.38
Regular Wages     34.07        315.83 Social Securit         15.57
                                      Federal Taxes          30.08
                                      Medical Insura         12.05
_____

Payroll Date: 01-SEP-12    Payment Date: 07-SEP-12
PayType: Check             Pay #: 1000109190   PayAmt:        293.06


Earning Code      Hours        Amount Deduction Code         Amount
--------------------------------------------------------------------
Regular Wages     37.67        349.20 Medicare Amoun          4.89
                                      Social Securit         14.16
                                      Federal Taxes          25.04
                                      Medical Insura         12.05
      Run Date  17-DEC-12                          Page 3 of 28
                 Payroll  Summary Report


Emp #  Name                   SSN           Status       Loc Dept
--------------------------------------------------------------------
248811 Chalker, Elizabeth     XXX-XX-6434   TERMINATED   349 M100
                                            03-OCT-12


Payroll Date: 25-AUG-12    Payment Date: 31-AUG-12
PayType: Check             Pay #: 1000109190   PayAmt:        309.68


Earning Code      Hours        Amount Deduction Code         Amount
--------------------------------------------------------------------
Regular Wages     39.93        370.15 Medicare Amoun          5.19
                                      Social Securit         15.04
                                      Federal Taxes          28.19
                                      Medical Insura         12.05


Payroll Date: 18-AUG-12    Payment Date: 24-AUG-12
PayType: Check             Pay #: 1000109190   PayAmt:        243.29


Earning Code      Hours        Amount Deduction Code         Amount
--------------------------------------------------------------------
Regular Wages     30.95        286.91 Medicare Amoun          3.98
                                      Social Securit         11.55
                                      Federal Taxes          16.04
                                      Medical Insura         12.05
                          Page 2
```

BCF/Chalker
DEFS PRODUCTION 000097

Chalker, Elizabeth - payroll records[1].txt

Payroll Date: 11-AUG-12     Payment Date: 17-AUG-12
PayType: Check              Pay #: 1000109190   PayAmt:        305.28

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 39.33 | 364.59 | Medicare Amoun | 5.11 |
| | | | Social Securit | 14.80 |
| | | | Federal Taxes | 27.35 |
| | | | Medical Insura | 12.05 |

Run Date  17-DEC-12                                    Page 4 of 28
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 04-AUG-12     Payment Date: 10-AUG-12
PayType: Check              Pay #: 1000109190   PayAmt:        303.57

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 39.10 | 362.46 | Medicare Amoun | 5.09 |
| | | | Social Securit | 14.72 |
| | | | Federal Taxes | 27.03 |
| | | | Medical Insura | 12.05 |

Payroll Date: 28-JUL-12     Payment Date: 03-AUG-12
PayType: Check              Pay #: 1000109190   PayAmt:        300.06

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 38.62 | 358.01 | Medicare Amoun | 5.01 |
| | | | Social Securit | 14.53 |
| | | | Federal Taxes | 26.36 |
| | | | Medical Insura | 12.05 |

Payroll Date: 21-JUL-12     Payment Date: 27-JUL-12
PayType: Check              Pay #: 1000109190   PayAmt:        301.51

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 38.82 | 359.86 | Medicare Amoun | 5.05 |
| | | | Social Securit | 14.61 |
| | | | Federal Taxes | 26.64 |
| | | | Medical Insura | 12.05 |

Run Date  17-DEC-12                                    Page 5 of 28
                    Payroll Summary Report

BCF/Chalker
DEFS PRODUCTION 000098

```
                Chalker, Elizabeth - payroll records[1].txt
   Emp #  Name                        SSN            Status        Loc Dept
   --------------------------------------------------------------------------
   248811 Chalker, Elizabeth          XXX-XX-6434    TERMINATED    349 M100
                                                     03-OCT-12


   Payroll Date: 14-JUL-12    Payment Date: 20-JUL-12
   PayType: Check             Pay #: 1000109190   PayAmt:          300.06


   Earning Code     Hours          Amount Deduction Code           Amount
   --------------------------------------------------------------------------
   Regular Wages    38.62          358.01 Medicare Amoun             5.01
                                          Social Securit            14.53
                                          Federal Taxes             26.36
                                          Medical Insura            12.05


   Payroll Date: 07-JUL-12    Payment Date: 13-JUL-12
   PayType: Check             Pay #: 1000109190   PayAmt:          284.82


   Earning Code     Hours          Amount Deduction Code           Amount
   --------------------------------------------------------------------------
   Holiday Pay A     7.02           65.08 Medicare Amoun             4.74
   Regular Wages    29.53          273.74 Social Securit            13.72
                                          Federal Taxes             23.49
                                          Medical Insura            12.05


   Payroll Date: 30-JUN-12    Payment Date: 06-JUL-12
   PayType: Check             Pay #: 1000109190   PayAmt:          299.31


   Earning Code     Hours          Amount Deduction Code           Amount
   --------------------------------------------------------------------------
   Regular Wages    38.52          357.08 Medicare Amoun             5.00
                                          Social Securit            14.49
                                          Federal Taxes             26.23
                                          Medical Insura            12.05
                                                          Page 6 of 28
       Run Date  17-DEC-12
                        Payroll  Summary Report


   Emp #  Name                        SSN            Status        Loc Dept
   --------------------------------------------------------------------------
   248811 Chalker, Elizabeth          XXX-XX-6434    TERMINATED    349 M100
                                                     03-OCT-12


   Payroll Date: 23-JUN-12    Payment Date: 29-JUN-12
   PayType: Check             Pay #: 1000109190   PayAmt:          293.49

   Earning Code     Hours          Amount Deduction Code           Amount
   --------------------------------------------------------------------------
   Regular Wages    37.73          349.76 Medicare Amoun             4.90
                                          Social Securit            14.19
                                          Federal Taxes             25.13
                                          Medical Insura            12.05
                        Page 4
```

BCF/Chalker
DEFS PRODUCTION 000099

Chalker, Elizabeth - payroll records[1].txt

Payroll Date: 16-JUN-12     Payment Date: 22-JUN-12
PayType: Check              Pay #: 1000109190    PayAmt:        301.89

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 38.87 | 360.32 | Medicare Amoun | 5.05 |
| | | | Social Securit | 14.62 |
| | | | Federal Taxes | 26.71 |
| | | | Medical Insura | 12.05 |

Payroll Date: 09-JUN-12     Payment Date: 15-JUN-12
PayType: Check              Pay #: 1000109190    PayAmt:        294.90

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.92 | 351.52 | Medicare Amoun | 4.92 |
| | | | Social Securit | 14.26 |
| | | | Federal Taxes | 25.39 |
| | | | Medical Insura | 12.05 |

Run Date  17-DEC-12                                   Page 7 of 28
                    Payroll  Summary  Report

| Emp # Name | SSN | Status | Loc Dept |
|---|---|---|---|
| 248811 Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 M100 |

Payroll Date: 02-JUN-12     Payment Date: 08-JUN-12
PayType: Check              Pay #: 1000109190    PayAmt:        293.20

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 6.79 | 62.94 | Medicare Amoun | 4.89 |
| Regular Wages | 30.90 | 286.44 | Social Securit | 14.17 |
| | | | Federal Taxes | 25.07 |
| | | | Medical Insura | 12.05 |

Payroll Date: 26-MAY-12     Payment Date: 01-JUN-12
PayType: Check              Pay #: 1000109190    PayAmt:        286.07

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 36.72 | 340.39 | Medicare Amoun | 4.76 |
| | | | Social Securit | 13.79 |
| | | | Federal Taxes | 23.72 |
| | | | Medical Insura | 12.05 |

Payroll Date: 12-MAY-12     Payment Date: 18-MAY-12
PayType: Check              Pay #: 1000109190    PayAmt:        112.08

Page 5

BCF/Chalker
DEFS PRODUCTION 000100

Chalker, Elizabeth - payroll records[1].txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 14.17 | 131.36 | Medicare Amoun | 1.73 |
| | | | Social Securit | 5.01 |
| | | | Federal Taxes | .49 |
| | | | Medical Insura | 12.05 |

Run Date   17-DEC-12                                        Page 8 of 28
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 05-MAY-12    Payment Date: 11-MAY-12
PayType: Check             Pay #: 1000109190    PayAmt:         288.49

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.05 | 343.45 | Medicare Amoun | 4.81 |
| | | | Social Securit | 13.92 |
| | | | Federal Taxes | 24.18 |
| | | | Medical Insura | 12.05 |

Payroll Date: 28-APR-12    Payment Date: 04-MAY-12
PayType: Check             Pay #: 1000109190    PayAmt:         281.78

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.22 | 334.98 | Medicare Amoun | 4.68 |
| | | | Social Securit | 13.56 |
| | | | Federal Taxes | 22.91 |
| | | | Medical Insura | 12.05 |

Payroll Date: 21-APR-12    Payment Date: 27-APR-12
PayType: Check             Pay #: 1000109190    PayAmt:         270.56

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 35.65 | 320.85 | Medicare Amoun | 4.48 |
| | | | Social Securit | 12.97 |
| | | | Federal Taxes | 20.79 |
| | | | Medical Insura | 12.05 |

Run Date   17-DEC-12                                        Page 9 of 28
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Page 6

BCF/Chalker
DEFS PRODUCTION 000101

Chalker, Elizabeth - payroll records[1].txt

```
Payroll Date: 14-APR-12     Payment Date: 20-APR-12
PayType: Check              Pay #: 1000109190   PayAmt:        276.48


Earning Code      Hours        Amount Deduction Code        Amount
-------------------------------------------------------------------
Holiday Pay A      6.71         60.39 Medicare Amoun           4.59
Regular Wages     29.77        267.93 Social Securit          13.29
                                      Federal Taxes           21.91
                                      Medical Insura          12.05


Payroll Date: 07-APR-12     Payment Date: 13-APR-12
PayType: Check              Pay #: 1000109190   PayAmt:        298.57


Earning Code      Hours        Amount Deduction Code        Amount
-------------------------------------------------------------------
Regular Wages     39.57        356.13 Medicare Amoun           4.98
                                      Social Securit          14.45
                                      Federal Taxes           26.08
                                      Medical Insura          12.05


Payroll Date: 31-MAR-12     Payment Date: 06-APR-12
PayType: Check              Pay #: 1000109190   PayAmt:        281.12


Earning Code      Hours        Amount Deduction Code        Amount
-------------------------------------------------------------------
Regular Wages     37.13        334.17 Medicare Amoun           4.68
                                      Social Securit          13.53
                                      Federal Taxes           22.79
                                      Medical Insura          12.05
     Run Date  17-DEC-12                        Page 10 of 28
                    Payroll Summary Report


Emp #  Name                    SSN          Status      Loc Dept
-------------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434  TERMINATED  349 M100
                                            03-OCT-12


Payroll Date: 24-MAR-12     Payment Date: 30-MAR-12
PayType: Check              Pay #: 1000109190   PayAmt:        276.85


Earning Code      Hours        Amount Deduction Code        Amount
-------------------------------------------------------------------
Regular Wages     36.53        328.77 Medicare Amoun           4.59
                                      Social Securit          13.30
                                      Federal Taxes           21.98
                                      Medical Insura          12.05


Payroll Date: 17-MAR-12     Payment Date: 23-MAR-12
PayType: Check              Pay #: 1000109190   PayAmt:        276.28
```

BCF/Chalker
DEFS PRODUCTION 000102

Chalker, Elizabeth - payroll records[1].txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 36.45 | 328.05 | Medicare Amoun | 4.58 |
| | | | Social Securit | 13.27 |
| | | | Federal Taxes | 21.87 |
| | | | Medical Insura | 12.05 |

Payroll Date: 10-MAR-12    Payment Date: 16-MAR-12
PayType: Check            Pay #: 1000109190   PayAmt:        309.34

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .72 | 9.72 | Medicare Amoun | 5.19 |
| Regular Wages | 40.00 | 360.00 | Social Securit | 15.02 |
| | | | Federal Taxes | 28.12 |
| | | | Medical Insura | 12.05 |

Run Date  17-DEC-12                                    Page 11 of 28
                    Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 03-MAR-12    Payment Date: 09-MAR-12
PayType: Check            Pay #: 1000109190   PayAmt:        302.91

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Overtime Amou | .12 | 1.62 | Medicare Amoun | 5.06 |
| Regular Wages | 40.00 | 360.00 | Social Securit | 14.69 |
| | | | Federal Taxes | 26.91 |
| | | | Medical Insura | 12.05 |

Payroll Date: 25-FEB-12    Payment Date: 02-MAR-12
PayType: Check            Pay #: 1000109190   PayAmt:        297.13

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 39.37 | 354.33 | Medicare Amoun | 4.97 |
| | | | Social Securit | 14.37 |
| | | | Federal Taxes | 25.81 |
| | | | Medical Insura | 12.05 |

Payroll Date: 18-FEB-12    Payment Date: 24-FEB-12
PayType: Check            Pay #: 1000109190   PayAmt:        281.85

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.23 | 335.07 | Medicare Amoun | 4.68 |
| | | | Social Securit | 13.57 |

Page 8

BCF/Chalker
DEFS PRODUCTION 000103

```
                  Chalker, Elizabeth - payroll records[1].txt
                              Federal Taxes        22.92
                              Medical Insura        12.05
     Run Date  17-DEC-12                      Page 12 of 28
                       Payroll Summary Report
```

| Emp # | Name | SSN | Status | Loc | Dept |
|-------|------|-----|--------|-----|------|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 11-FEB-12    Payment Date: 17-FEB-12
PayType: Check             Pay #: 1000109190    PayAmt:        293.28

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Regular Wages | 38.83 | 349.47 | Medicare Amoun | 4.89 |
| | | | Social Securit | 14.17 |
| | | | Federal Taxes | 25.08 |
| | | | Medical Insura | 12.05 |

Payroll Date: 04-FEB-12    Payment Date: 10-FEB-12
PayType: Check             Pay #: 1000109190    PayAmt:        239.51

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Regular Wages | 31.38 | 282.42 | Medicare Amoun | 3.92 |
| | | | Social Securit | 11.35 |
| | | | Federal Taxes | 15.59 |
| | | | Medical Insura | 12.05 |

Payroll Date: 28-JAN-12    Payment Date: 03-FEB-12
PayType: Check             Pay #: 1000109190    PayAmt:        285.33

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Regular Wages | 37.72 | 339.48 | Medicare Amoun | 4.75 |
| | | | Social Securit | 13.76 |
| | | | Federal Taxes | 23.59 |
| | | | Medical Insura | 12.05 |

```
     Run Date  17-DEC-12                      Page 13 of 28
                       Payroll Summary Report
```

| Emp # | Name | SSN | Status | Loc | Dept |
|-------|------|-----|--------|-----|------|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 21-JAN-12    Payment Date: 27-JAN-12
PayType: Check             Pay #: 1000109190    PayAmt:        306.98

Page 9

BCF/Chalker
DEFS PRODUCTION 000104

```
              Chalker, Elizabeth - payroll records[1].txt

Earning Code       Hours      Amount Deduction Code      Amount
-------------------------------------------------------------
Overtime Amou       .50        6.75 Medicare Amoun         5.15
Regular Wages     40.00      360.00 Social Securit        14.89
                                    Federal Taxes         27.68
                                    Medical Insura        12.05


Payroll Date: 14-JAN-12    Payment Date: 20-JAN-12
PayType: Check             Pay #: 1000109190   PayAmt:     263.99


Earning Code       Hours      Amount Deduction Code      Amount
-------------------------------------------------------------
Regular Wages     34.73      312.57 Medicare Amoun         4.35
                                    Social Securit        12.63
                                    Federal Taxes         19.55
                                    Medical Insura        12.05


Payroll Date: 07-JAN-12    Payment Date: 13-JAN-12
PayType: Check             Pay #: 1000109190   PayAmt:     282.34


Earning Code       Hours      Amount Deduction Code      Amount
-------------------------------------------------------------
Holiday Pay A      5.92       53.28 Medicare Amoun         4.70
Regular Wages     31.38      282.42 Social Securit        13.59
                                    Federal Taxes         23.02
                                    Medical Insura        12.05
     Run Date  17-DEC-12                        Page 14 of 28
              Payroll  Summary Report


Emp #  Name                    SSN          Status       Loc Dept
-------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434  TERMINATED   349 M100
                                            03-OCT-12


Payroll Date: 31-DEC-11    Payment Date: 06-JAN-12
PayType: Check             Pay #: 1000109190   PayAmt:     306.48


Earning Code       Hours      Amount Deduction Code      Amount
-------------------------------------------------------------
Holiday Pay A      5.86       52.74 Medicare Amoun         5.13
Regular Wages     33.48      301.32 Social Securit        14.87
                                    Federal Taxes         27.58


Payroll Date: 24-DEC-11    Payment Date: 30-DEC-11
PayType: Check             Pay #: 1000109190   PayAmt:     307.49


Earning Code       Hours      Amount Deduction Code      Amount
-------------------------------------------------------------
Regular Wages     39.57      356.13 Medicare Amoun         5.16
                                    Social Securit        14.96
                                    Federal Taxes         28.52
                        Page 10
```

**BCF/Chalker**
**DEFS PRODUCTION 000105**

Chalker, Elizabeth - payroll records[1].txt

Payroll Date: 17-DEC-11    Payment Date: 23-DEC-11
PayType: Check             Pay #: 1000109190    PayAmt:        289.85

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.10 | 333.90 | Medicare Amoun | 4.84 |
| | | | Social Securit | 14.02 |
| | | | Federal Taxes | 25.19 |

Payroll Date: 10-DEC-11    Payment Date: 16-DEC-11
PayType: Check             Pay #: 1000109190    PayAmt:        304.84

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 39.20 | 352.80 | Medicare Amoun | 5.12 |
| | | | Social Securit | 14.82 |
| | | | Federal Taxes | 28.02 |

Run Date   17-DEC-12                                      Page 15 of 28
                     Payroll Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 03-DEC-11    Payment Date: 09-DEC-11
PayType: Check             Pay #: 1000109190    PayAmt:        240.95

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 30.27 | 272.43 | Medicare Amoun | 3.95 |
| | | | Social Securit | 11.44 |
| | | | Federal Taxes | 16.09 |

Payroll Date: 26-NOV-11    Payment Date: 02-DEC-11
PayType: Check             Pay #: 1000109190    PayAmt:        288.92

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Holiday Pay A | 5.79 | 52.11 | Medicare Amoun | 4.82 |
| Regular Wages | 31.18 | 280.62 | Social Securit | 13.98 |
| | | | Federal Taxes | 25.01 |

Payroll Date: 19-NOV-11    Payment Date: 23-NOV-11
PayType: Check             Pay #: 1000109190    PayAmt:        218.25

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 27.28 | 245.52 | Medicare Amoun | 3.56 |

                          Page 11

BCF/Chalker
DEFS PRODUCTION 000106

```
                    Chalker, Elizabeth - payroll records[1].txt
                                    Social Securit          10.31
                                    Federal Taxes           13.40
```

Payroll Date: 12-NOV-11    Payment Date: 18-NOV-11
PayType: Check             Pay #: 1000109190    PayAmt:        309.99

| Earning Code | Hours | Amount Deduction Code | Amount |
|---|---|---|---|
| Regular Wages | 39.92 | 359.28 Medicare Amoun | 5.21 |
| | | Social Securit | 15.09 |
| | | Federal Taxes | 28.99 |

Run Date  17-DEC-12                                    Page 16 of 28
                    Payroll  Summary  Report

| Emp # Name | SSN | Status | Loc Dept |
|---|---|---|---|
| 248811 Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 M100 |

Payroll Date: 05-NOV-11    Payment Date: 10-NOV-11
PayType: Check             Pay #: 1000109190    PayAmt:        257.93

| Earning Code | Hours | Amount Deduction Code | Amount |
|---|---|---|---|
| Regular Wages | 32.63 | 293.67 Medicare Amoun | 4.26 |
| | | Social Securit | 12.33 |
| | | Federal Taxes | 19.15 |

Payroll Date: 29-OCT-11    Payment Date: 04-NOV-11
PayType: Check             Pay #: 1000109190    PayAmt:        269.64

| Earning Code | Hours | Amount Deduction Code | Amount |
|---|---|---|---|
| Regular Wages | 34.27 | 308.43 Medicare Amoun | 4.47 |
| | | Social Securit | 12.96 |
| | | Federal Taxes | 21.36 |

Payroll Date: 22-OCT-11    Payment Date: 28-OCT-11
PayType: Check             Pay #: 1000109190    PayAmt:        304.85

| Earning Code | Hours | Amount Deduction Code | Amount |
|---|---|---|---|
| Regular Wages | 39.20 | 352.80 Medicare Amoun | 5.12 |
| | | Social Securit | 14.81 |
| | | Federal Taxes | 28.02 |

Payroll Date: 15-OCT-11    Payment Date: 21-OCT-11
PayType: Check             Pay #: 1000109190    PayAmt:        285.77

| Earning Code | Hours | Amount Deduction Code | Amount |
|---|---|---|---|
| | | | |

                            Page 12

BCF/Chalker
DEFS PRODUCTION 000107

```
             Chalker, Elizabeth - payroll records[1].txt
---------------------------------------------------------------
Regular Wages     36.53      328.77 Medicare Amoun          4.77
                                    Social Securit         13.81
                                    Federal Taxes          24.42
     Run Date  17-DEC-12                            Page 17 of 28
                      Payroll Summary Report


Emp # Name                      SSN          Status      Loc Dept
---------------------------------------------------------------
248811 Chalker, Elizabeth    XXX-XX-6434    TERMINATED   349 M100
                                            03-OCT-12


Payroll Date: 08-OCT-11     Payment Date: 14-OCT-11
PayType: Check              Pay #: 1000109190   PayAmt:    259.64


Earning Code    Hours       Amount Deduction Code        Amount
---------------------------------------------------------------
Regular Wages     32.87      295.83 Medicare Amoun         4.29
                                    Social Securit        12.43
                                    Federal Taxes         19.47


Payroll Date: 01-OCT-11     Payment Date: 07-OCT-11
PayType: Check              Pay #: 1000109190   PayAmt:    321.82


Earning Code    Hours       Amount Deduction Code        Amount
---------------------------------------------------------------
Overtime Amou      1.05       14.18 Medicare Amoun         5.42
Regular Wages     40.00      360.00 Social Securit        15.71
                                    Federal Taxes         31.23


Payroll Date: 24-SEP-11     Payment Date: 30-SEP-11
PayType: Check              Pay #: 1000109190   PayAmt:    317.20


Earning Code    Hours       Amount Deduction Code        Amount
---------------------------------------------------------------
Overtime Amou       .62        8.37 Medicare Amoun         5.34
Regular Wages     40.00      360.00 Social Securit        15.47
                                    Federal Taxes         30.36


Payroll Date: 17-SEP-11     Payment Date: 23-SEP-11
PayType: Check              Pay #: 1000109190   PayAmt:    303.62


Earning Code    Hours       Amount Deduction Code        Amount
---------------------------------------------------------------
Regular Wages     39.03      351.27 Medicare Amoun         5.10
                                    Social Securit        14.76
                                    Federal Taxes         27.79
     Run Date  17-DEC-12                            Page 18 of 28
                      Payroll Summary Report
```

Page 13

BCF/Chalker
DEFS PRODUCTION 000108

Chalker, Elizabeth - payroll records[1].txt

| Emp # | Name | SSN | Status | Loc Dept |
|-------|------|-----|--------|----------|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 M100 |

Payroll Date: 10-SEP-11   Payment Date: 16-SEP-11
PayType: Check           Pay #: 1000109190   PayAmt:        280.71

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Holiday Pay A | 5.44 | 48.96 | Medicare Amoun | 4.67 |
| Regular Wages | 30.38 | 273.42 | Social Securit | 13.54 |
| | | | Federal Taxes | 23.46 |

Payroll Date: 03-SEP-11   Payment Date: 09-SEP-11
PayType: Check           Pay #: 1000109190   PayAmt:        333.92

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Overtime Amou | 2.18 | 29.43 | Medicare Amoun | 5.65 |
| Regular Wages | 40.00 | 360.00 | Social Securit | 16.35 |
| | | | Federal Taxes | 33.51 |

Payroll Date: 27-AUG-11   Payment Date: 02-SEP-11
PayType: Check           Pay #: 1000109190   PayAmt:        258.93

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Regular Wages | 32.77 | 294.93 | Medicare Amoun | 4.27 |
| | | | Social Securit | 12.39 |
| | | | Federal Taxes | 19.34 |

Payroll Date: 20-AUG-11   Payment Date: 26-AUG-11
PayType: Check           Pay #: 1000109190   PayAmt:        314.52

| Earning Code | Hours | Amount | Deduction Code | Amount |
|--------------|-------|--------|----------------|--------|
| Overtime Amou | .37 | 5.00 | Medicare Amoun | 5.30 |
| Regular Wages | 40.00 | 360.00 | Social Securit | 15.33 |
| | | | Federal Taxes | 29.85 |

Run Date  17-DEC-12                                    Page 19 of 28
                 Payroll Summary Report

| Emp # | Name | SSN | Status | Loc Dept |
|-------|------|-----|--------|----------|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 M100 |

Payroll Date: 13-AUG-11   Payment Date: 19-AUG-11
PayType: Check           Pay #: 1000109190   PayAmt:        229.26
                         Page 14

BCF/Chalker
DEFS PRODUCTION 000109

Chalker, Elizabeth - payroll records[1].txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 28.73 | 258.57 | Medicare Amoun | 3.75 |
| | | | Social Securit | 10.86 |
| | | | Federal Taxes | 14.70 |

Payroll Date: 06-AUG-11   Payment Date: 12-AUG-11
PayType: Check           Pay #: 1000109190   PayAmt:      234.17

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 36.17 | 264.40 | Medicare Amoun | 3.83 |
| | | | Social Securit | 11.11 |
| | | | Federal Taxes | 15.29 |

Payroll Date: 30-JUL-11   Payment Date: 05-AUG-11
PayType: Check           Pay #: 1000109190   PayAmt:      241.94

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 37.43 | 273.61 | Medicare Amoun | 3.97 |
| | | | Social Securit | 11.49 |
| | | | Federal Taxes | 16.21 |

Payroll Date: 23-JUL-11   Payment Date: 29-JUL-11
PayType: Check           Pay #: 1000109190   PayAmt:      223.15

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 34.38 | 251.32 | Medicare Amoun | 3.64 |
| | | | Social Securit | 10.55 |
| | | | Federal Taxes | 13.98 |

Run Date  17-DEC-12                          Page 20 of 28
                Payroll Summary Report

| Emp #  Name | SSN | Status | Loc Dept |
|---|---|---|---|
| 248811 Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 M100 |

Payroll Date: 16-JUL-11   Payment Date: 22-JUL-11
PayType: Check           Pay #: 1000109190   PayAmt:      225.29

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 34.73 | 253.88 | Medicare Amoun | 3.68 |
| | | | Social Securit | 10.67 |
| | | | Federal Taxes | 14.24 |

Page 15

BCF/Chalker
DEFS PRODUCTION 000110

```
              Chalker, Elizabeth - payroll records[1].txt
Payroll Date: 02-JUL-11    Payment Date: 08-JUL-11
PayType: Check             Pay #: 1000109190   PayAmt:        106.54


Earning Code       Hours        Amount Deduction Code          Amount
-----------------------------------------------------------------------
Regular Wages      15.47        113.09 Medicare Amoun            1.64
                                       Social Securit            4.75
                                       Federal Taxes             .16


Payroll Date: 25-JUN-11    Payment Date: 01-JUL-11
PayType: Check             Pay #: 1000109190   PayAmt:         62.97


Earning Code       Hours        Amount Deduction Code          Amount
-----------------------------------------------------------------------
Regular Wages       9.13         66.74 Medicare Amoun             .97
                                       Social Securit            2.80
                                       Federal Taxes             .00


Payroll Date: 18-JUN-11    Payment Date: 24-JUN-11
PayType: Check             Pay #: 1000109190   PayAmt:        244.85


Earning Code       Hours        Amount Deduction Code          Amount
-----------------------------------------------------------------------
Regular Wages      37.92        277.19 Medicare Amoun            4.02
                                       Social Securit           11.64
                                       Federal Taxes            16.68
```

Run Date  17-DEC-12                                   Page 21 of 28

                    Payroll Summary Report


```
Emp #  Name                    SSN          Status      Loc Dept
-----------------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434  TERMINATED  349 M100
                                            03-OCT-12


Payroll Date: 11-JUN-11    Payment Date: 17-JUN-11
PayType: Check             Pay #: 1000109190   PayAmt:        242.87


Earning Code       Hours        Amount Deduction Code          Amount
-----------------------------------------------------------------------
Regular Wages      37.58        274.71 Medicare Amoun            3.98
                                       Social Securit           11.54
                                       Federal Taxes            16.32


Payroll Date: 04-JUN-11    Payment Date: 10-JUN-11
PayType: Check             Pay #: 1000109190   PayAmt:        211.92


Earning Code       Hours        Amount Deduction Code          Amount
-----------------------------------------------------------------------
Holiday Pay A       5.16         37.72 Medicare Amoun            3.45
Regular Wages      27.40        200.29 Social Securit            9.99
                                       Federal Taxes            12.65
```
                            Page 16

                                              BCF/Chalker
                                              DEFS PRODUCTION 000111

Chalker, Elizabeth - payroll records[1].txt

Payroll Date: 28-MAY-11    Payment Date: 03-JUN-11
PayType: Check            Pay #: 1000109190    PayAmt:        213.74

Earning Code       Hours       Amount Deduction Code         Amount
-----------------------------------------------------------------------
Regular Wages      33.13       240.19 Medicare Amoun           3.49
                                      Social Securit          10.09
                                      Federal Taxes           12.87


Payroll Date: 21-MAY-11    Payment Date: 27-MAY-11
PayType: Check            Pay #: 1000109190    PayAmt:        138.53

Earning Code       Hours       Amount Deduction Code         Amount
-----------------------------------------------------------------------
Regular Wages      20.83       151.02 Medicare Amoun           2.19
                                      Social Securit           6.35
                                      Federal Taxes            3.95

    Run Date   17-DEC-12                        Page 22 of 28
                 Payroll Summary Report


Emp #  Name                    SSN           Status        Loc Dept
-----------------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434   TERMINATED    349 M100
                                             03-OCT-12


Payroll Date: 14-MAY-11    Payment Date: 20-MAY-11
PayType: Check            Pay #: 1000109190    PayAmt:        140.93

Earning Code       Hours       Amount Deduction Code         Amount
-----------------------------------------------------------------------
Regular Wages      21.22       153.85 Medicare Amoun           2.23
                                      Social Securit           6.46
                                      Federal Taxes            4.23


Payroll Date: 07-MAY-11    Payment Date: 13-MAY-11
PayType: Check            Pay #: 1000109190    PayAmt:        160.56

Earning Code       Hours       Amount Deduction Code         Amount
-----------------------------------------------------------------------
Regular Wages      24.43       177.12 Medicare Amoun           2.56
                                      Social Securit           7.44
                                      Federal Taxes            6.56


Payroll Date: 30-APR-11    Payment Date: 06-MAY-11
PayType: Check            Pay #: 1000109190    PayAmt:        122.26

Earning Code       Hours       Amount Deduction Code         Amount
-----------------------------------------------------------------------
Holiday Pay A       5.25        38.06 Medicare Amoun           1.92
                         Page 17

BCF/Chalker
DEFS PRODUCTION 000112

```
                   Chalker, Elizabeth - payroll records[1].txt
Regular Wages      12.92        93.67 Social Securit              5.53
                                      Federal Taxes               2.02
```
--------------------------------------------------------------------
```
Payroll Date: 23-APR-11    Payment Date: 29-APR-11
PayType: Check             Pay #: 1000109190    PayAmt:         190.16
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 29.27 | 212.21 | Medicare Amoun | 3.07 |
| | | | Social Securit | 8.91 |
| | | | Federal Taxes | 10.07 |

```
     Run Date  17-DEC-12                              Page 23 of 28
                   Payroll Summary Report
```

| Emp # | Name | SSN | Status | Loc Dept |
|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 M100 |

--------------------------------------------------------------------
```
Payroll Date: 16-APR-11    Payment Date: 22-APR-11
PayType: Check             Pay #: 1000109190    PayAmt:         182.37
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 28.00 | 203.00 | Medicare Amoun | 2.95 |
| | | | Social Securit | 8.53 |
| | | | Federal Taxes | 9.15 |

```
Payroll Date: 09-APR-11    Payment Date: 15-APR-11
PayType: Check             Pay #: 1000109190    PayAmt:         131.81
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 19.73 | 143.04 | Medicare Amoun | 2.07 |
| | | | Social Securit | 6.01 |
| | | | Federal Taxes | 3.15 |

```
Payroll Date: 02-APR-11    Payment Date: 08-APR-11
PayType: Check             Pay #: 1000109190    PayAmt:         116.65
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 17.25 | 125.06 | Medicare Amoun | 1.81 |
| | | | Social Securit | 5.25 |
| | | | Federal Taxes | 1.35 |

```
Payroll Date: 26-MAR-11    Payment Date: 01-APR-11
PayType: Check             Pay #: 1000109190    PayAmt:         123.49
```

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|

```
                        Page 18
```

BCF/Chalker
DEFS PRODUCTION 000113

```
               Chalker, Elizabeth - payroll records[1].txt
     ------------------------------------------------------------
     Regular Wages    18.37      133.18 Medicare Amoun         1.93
                                        Social Securit         5.59
                                        Federal Taxes          2.17
[]    Run Date  17-DEC-12                          Page 24 of 28
                        Payroll Summary Report
```

```
     Emp #  Name                   SSN           Status      Loc Dept
     ------------------------------------------------------------------
     248811 Chalker, Elizabeth     XXX-XX-6434   TERMINATED   349 M100
                                                 03-OCT-12
```

```
     Payroll Date: 19-MAR-11   Payment Date: 25-MAR-11
     PayType: Check            Pay #: 1000109190   PayAmt:    207.87
```

```
     Earning Code     Hours       Amount Deduction Code       Amount
     ------------------------------------------------------------------
     Regular Wages    32.17      233.23 Medicare Amoun         3.39
                                        Social Securit         9.80
                                        Federal Taxes         12.17
```

```
     Payroll Date: 12-MAR-11   Payment Date: 18-MAR-11
     PayType: Check            Pay #: 1000109190   PayAmt:    101.79
```

```
     Earning Code     Hours       Amount Deduction Code       Amount
     ------------------------------------------------------------------
     Regular Wages    14.88      107.88 Medicare Amoun         1.56
                                        Social Securit         4.53
                                        Federal Taxes          .00
```

```
     Payroll Date: 05-MAR-11   Payment Date: 11-MAR-11
     PayType: Check            Pay #: 1000109190   PayAmt:    130.71
```

```
     Earning Code     Hours       Amount Deduction Code       Amount
     ------------------------------------------------------------------
     Regular Wages    19.55      141.74 Medicare Amoun         2.06
                                        Social Securit         5.95
                                        Federal Taxes          3.02
```

```
     Payroll Date: 26-FEB-11   Payment Date: 04-MAR-11
     PayType: Check            Pay #: 1000109190   PayAmt:    148.27
```

```
     Earning Code     Hours       Amount Deduction Code       Amount
     ------------------------------------------------------------------
     Regular Wages    22.42      162.55 Medicare Amoun         2.35
                                        Social Securit         6.83
                                        Federal Taxes          5.10
[]    Run Date  17-DEC-12                          Page 25 of 28
                        Payroll Summary Report
```

Page 19

BCF/Chalker
DEFS PRODUCTION 000114

```
          Chalker, Elizabeth - payroll records[1].txt
Emp #  Name                    SSN            Status      Loc Dept
-----------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434    TERMINATED   349 M100
                                              03-OCT-12
```

```
Payroll Date: 19-FEB-11    Payment Date: 25-FEB-11
PayType: Check             Pay #: 1000109190   PayAmt:        169.66
```

```
Earning Code       Hours        Amount Deduction Code        Amount
-----------------------------------------------------------------
Regular Wages      25.92        187.92 Medicare Amoun          2.73
                                       Social Securit          7.89
                                       Federal Taxes           7.64
```

```
Payroll Date: 12-FEB-11    Payment Date: 18-FEB-11
PayType: Check             Pay #: 1000109190   PayAmt:        185.14
```

```
Earning Code       Hours        Amount Deduction Code        Amount
-----------------------------------------------------------------
Regular Wages      28.45        206.26 Medicare Amoun          2.99
                                       Social Securit          8.66
                                       Federal Taxes           9.47
```

```
Payroll Date: 05-FEB-11    Payment Date: 11-FEB-11
PayType: Check             Pay #: 1000109190   PayAmt:        180.97
```

```
Earning Code       Hours        Amount Deduction Code        Amount
-----------------------------------------------------------------
Regular Wages      27.77        201.33 Medicare Amoun          2.92
                                       Social Securit          8.46
                                       Federal Taxes           8.98
```

```
Payroll Date: 29-JAN-11    Payment Date: 04-FEB-11
PayType: Check             Pay #: 1000109190   PayAmt:        107.66
```

```
Earning Code       Hours        Amount Deduction Code        Amount
-----------------------------------------------------------------
Regular Wages      15.78        114.41 Medicare Amoun          1.66
                                       Social Securit          4.80
                                       Federal Taxes            .29
   Run Date  17-DEC-12                          Page 26 of 28
              Payroll Summary Report
```

```
Emp #  Name                    SSN            Status      Loc Dept
-----------------------------------------------------------------
248811 Chalker, Elizabeth      XXX-XX-6434    TERMINATED   349 M100
                                              03-OCT-12
```

```
Payroll Date: 22-JAN-11    Payment Date: 28-JAN-11
PayType: Check             Pay #: 1000109190   PayAmt:        186.49
                     Page 20
```

BCF/Chalker
DEFS PRODUCTION 000115

Chalker, Elizabeth - payroll records[1].txt

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 28.67 | 207.86 | Medicare Amoun | 3.01 |
| | | | Social Securit | 8.73 |
| | | | Federal Taxes | 9.63 |

Payroll Date: 15-JAN-11   Payment Date: 21-JAN-11
PayType: Check           Pay #: 050339459    PayAmt:        216.93

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 33.65 | 243.96 | Medicare Amoun | 3.54 |
| | | | Social Securit | 10.25 |
| | | | Federal Taxes | 13.24 |

Payroll Date: 08-JAN-11   Payment Date: 14-JAN-11
PayType: Check           Pay #: 050330725    PayAmt:        117.45

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 17.38 | 126.01 | Medicare Amoun | 1.82 |
| | | | Social Securit | 5.29 |
| | | | Federal Taxes | 1.45 |

Payroll Date: 01-JAN-11   Payment Date: 07-JAN-11
PayType: Check           Pay #: 050322591    PayAmt:        156.88

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 23.83 | 172.77 | Medicare Amoun | 2.51 |
| | | | Social Securit | 7.26 |
| | | | Federal Taxes | 6.12 |

Run Date  17-DEC-12                                 Page 27 of 28
                    Payroll  Summary Report

| Emp # | Name | SSN | Status | Loc | Dept |
|---|---|---|---|---|---|
| 248811 | Chalker, Elizabeth | XXX-XX-6434 | TERMINATED 03-OCT-12 | 349 | M100 |

Payroll Date: 25-DEC-10   Payment Date: 31-DEC-10
PayType: Check           Pay #: 6497192     PayAmt:        238.54

| Earning Code | Hours | Amount | Deduction Code | Amount |
|---|---|---|---|---|
| Regular Wages | 36.83 | 267.02 | Medicare Amoun | 3.87 |
| | | | Social Securit | 16.56 |
| | | | Federal Taxes | 8.05 |

Page 21

BCF/Chalker
DEFS PRODUCTION 000116

```
                  Chalker, Elizabeth - payroll records[1].txt
     Payroll Date: 18-DEC-10    Payment Date: 22-DEC-10
     PayType: Check             Pay #: 6475548    PayAmt:      204.03


     Earning Code      Hours        Amount Deduction Code      Amount
     ------------------------------------------------------------------
     Regular Wages     31.05        225.11 Medicare Amoun         3.26
                                           Social Securit       13.96
                                           Federal Taxes         3.86


     Payroll Date: 11-DEC-10    Payment Date: 17-DEC-10
     PayType: Check             Pay #: 6452705    PayAmt:      244.73


     Earning Code      Hours        Amount Deduction Code      Amount
     ------------------------------------------------------------------
     Regular Wages     37.90        274.78 Medicare Amoun         3.98
                                           Social Securit       17.04
                                           Federal Taxes         9.03


     Payroll Date: 04-DEC-10    Payment Date: 10-DEC-10
     PayType: Check             Pay #: 6429709    PayAmt:      171.94


     Earning Code      Hours        Amount Deduction Code      Amount
     ------------------------------------------------------------------
     Regular Wages     25.68        186.18 Medicare Amoun         2.70
                                           Social Securit       11.54
                                           Federal Taxes          .00
        Run Date  17-DEC-12                              Page 28 of 28
                        Payroll  Summary Report


     Emp #  Name                   SSN            Status      Loc Dept
     ------------------------------------------------------------------
     248811 Chalker, Elizabeth     XXX-XX-6434    TERMINATED  349 M100
                                                  03-OCT-12


     Payroll Date: 27-NOV-10    Payment Date: 03-DEC-10
     PayType: Check             Pay #: 6405706    PayAmt:      177.95


     Earning Code      Hours        Amount Deduction Code      Amount
     ------------------------------------------------------------------
     Regular Wages     26.68        193.43 Medicare Amoun         2.80
                                           Social Securit       11.99
                                           Federal Taxes          .69


     Payroll Date: 20-NOV-10    Payment Date: 24-NOV-10
     PayType: Check             Pay #: 6382027    PayAmt:       82.82


     Earning Code      Hours        Amount Deduction Code      Amount
     ------------------------------------------------------------------
     Regular Wages     12.37         89.68 Medicare Amoun         1.30
                                           Social Securit        5.56
                        Page 22
```

BCF/Chalker
DEFS PRODUCTION 000117

Chalker, Elizabeth - payroll records[1].txt

Reporting Period Totals

| Earning Code | Total Hours | Total Amount | Deduction Code | Total Amount |
|---|---|---|---|---|
| Holiday Pay | 61.16 | 538.21 | Federal Taxes | 1688.56 |
| Regular Wage | 3090.50 | 26364.17 | Social Securit | 1138.25 |
| Overtime Amo | 5.91 | 79.93 | Medicare Amoun | 384.41 |
| | | | Medical Insura | 469.95 |

Page 23

BCF/Chalker
DEFS PRODUCTION 000118